# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## FORT LAUDERDALE DIVISION
**www.flsb.uscourts.gov**

IN RE:                                        CASE NO.: 09-34791-BKC-RBR

ROTHSTEIN ROSENFELDT ADLER, P.A.,[1]        CHAPTER 11

      Debtor.

_____/

## GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

On the date hereof, Herbert Stettin ("Stettin" or "Trustee"), the duly appointed Chapter 11 Trustee of Rothstein Rosenfeldt Adler P.A. ("Debtor" or "RRA"), in accordance with this Court's Order [D.E. 66] and Federal Rule of Bankruptcy Procedure 1007(b), files on behalf of the Debtor the Debtor's Schedules of Assets and Liabilities ("Schedules") and Statement of Financial Affairs ("SOFA") (collectively, the "Schedules and Statements"). While the Trustee and his advisors have made their best effort to prepare the Schedules and Statements as accurately as possible, the Trustee discloses that for reasons beyond his control, not all relevant information has been reviewed to date as the Trustee has not had access to all of the Debtor's books and records.[2] As such, the Schedules and Statements may be incomplete and will likely contain information that will require revision. Certain of the disclosures contained in the Schedules and Statements are derived from historical information maintained by former management of the Debtor. Additionally, substantial and material amounts of the information contained herein was generated as part of an ongoing forensic reconstruction of the Debtor's books and records, which is not yet complete. Moreover, the books and records that were available on the date on which this involuntary case was commenced were in disarray, inadequate and did not contain the typical records that one would expect to be maintained in the normal course of business of a law firm, including a complete accounts payable subsidiary ledger, thus making it difficult to determine the exact composition of the creditor body, or to facilitate a meaningful analysis. The information used to compile the Schedules and Statements has not been audited. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

---

[1] The address and last four digits of the taxpayer identification number of the Debtor, Rothstein Rosenfeldt Adler, P.A., is Las Olas City Centre, 401 E. Las Olas Blvd, Suite 1650, Fort Lauderdale, Florida 33301 (TIN 7961).

[2] On November 4, 2009, law enforcement agencies of the Federal Government pursuant to a search and seizure warrant issued by the United States District Court for the Southern District of Florida, seized many of the Debtor's material records. Not all of the records seized have been made available to the Trustee.

## General Notes

1.    Source of Information: The Schedules and Statements have been prepared based on the information reflected in the Debtor's books and records, supplemented where possible by the results of the forensic analysis concluded by the Trustee's accountants. Neither the Trustee nor the Debtor can warrant the accuracy of the Schedules and SOFA at this time. The Debtor's books and records were not audited. A diligent effort has been made to complete the Schedules and SOFA as accurately and completely as is possible in the circumstances. To the extent additional information becomes available, the Schedules and SOFA will be supplemented.

2.    Disputed, Contingent and/or Unliquidated Claims: Several questions or disclosures in the Schedules and Statements, including Schedules D, E, and F, permit the Trustee to designate a claim as "disputed", "contingent", and/or "unliquidated". A failure to designate a claim on any of the Schedules and Statements as "disputed", "contingent", and/or "unliquidated" does not constitute an admission that such claim is not subject to objection. The Trustee reserves the right to dispute, or assert offsets or defenses to any claim reflected on the Schedules and Statements as to nature, amount, liability or status, or to otherwise subsequently designate any claim as "disputed", "contingent", and/or "unliquidated".

3.    Global Reservation of Rights: The Trustee reserves all rights to change, challenge, and dispute any designation, classification, amount, priority or existence of any claim listed in the Schedules and Statements. The Trustee further reserves the right to assert any defenses, or assert any offset to any claim listed in the Schedules and Statements. Nothing contained in the Schedules and Statements shall constitute an admission.

## Schedule A Note

As of the date of the filing of the Schedules there are no known properties titled in the Debtor's name. However, as the forensic analysis continues, the Trustee may discover various real estate interests that the Debtor may have had or has, and at such time the Trustee will supplement and amend Schedule A.

## Schedule B Note

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). In addition the Trustee has incorporated, where appropriate, a preliminary inventory analysis conducted by a third party auctioneer. However, no comprehensive review and analysis of these assets has been undertaken. The actual value of the assets listed as of this date may differ significantly and materially from the amounts reflected in the books and records. It is prohibitively expensive and unduly burdensome to obtain current market valuations of the assets.

2516756-2

Additionally, the accounts receivable amount was compiled from the Debtor's unaudited books and records. Accordingly, the Trustee reserves the right to change, modify and supplement this Schedule as information becomes available.

Several accounts are listed or identified as "trust accounts". The Trustee has not been able to independently verify that these "trust accounts" were indeed maintained and treated as trust accounts. The Trustee reserves the right to change and challenge the "trust account" designation of any account.

## Schedule D Disclaimer

"Creditors Holding Secured Claims" are listed for informational purposes only. The Trustee does not acknowledge or admit that by classifying the existence, validity, or amount of such claim or security interest that the identified creditors possess a valid claim to the Debtor's assets. The Trustee expressly retains all rights to challenge the existence, validity, perfection, collectability or amount of any alleged secured claim, and retains all other rights to challenge any alleged secured claim, on any basis, including the right to establish equitable or contractual subordination of such claim.

## Schedule E Disclaimer

The amount listed for every individual is the amount due as of November 10, 2009. Some wages have been paid pursuant to Court Order [D.E.32]. The amounts listed herein are net after any Court authorized payments. The Debtor did maintain a 401(k) plan, however an analysis and accounting of the 401(k) plan has not yet been completed. Accordingly the Trustee will supplement this schedule, should it be required.

Amounts listed on Schedule E are preliminary amounts and are subject to reconciliation and amendment. The characterization of these claims as priority claims is preliminary. The Trustee reserves the right to challenge these claims as to both amount and priority. The Trustee also reserves the right to challenge the amount, nature, and classification of any claim listed on schedule E.

## Schedule F Disclaimer

The claims listed in Schedule F are divided into three classes. Schedule F1 consists of the current clients of the Debtor.[3] Schedule F2 consists of the putative investor creditors. Schedule F3 consists of the trade creditors. A determination of the date upon which each claim in Schedule F was incurred or arose is prohibitively expensive and unduly burdensome. Therefore, the Debtor has not specified the dates on which the claims listed on Schedule F arose or were incurred.

The Trustee reserve the right to challenge the amount, nature, and classification of any claim listed on Schedule F. Finally, the Trustee expressly retains all rights to seek equitable or contractual subordination of any listed claim.

## Schedule G Disclaimer

---

[3] Schedule F1 is being filed under seal, pursuant to direction from the Florida Bar Ethics Hotline and out of an abundance of caution.

2516756-2

The information set forth herein was derived from the Debtor's books and records. The Trustee reserves the right to amend any of the items set forth herein if and when more information becomes available.

This List of Executory Contracts and Unexpired Leases is furnished for informational purposes to apprise parties in interest of the Debtor's possible contractual relationships as of the commencement of this case and is derived from the Debtor's books and records. This Schedule is not an acknowledgment that any contractual relationship exists or existed or that, if such a relation existed, said relationship presently exists. The Trustee does not waive any right to rescission or reformation or defense respecting any contract.

Similarly, Schedule G is not an acknowledgement that any contractual relationship constitutes an "Executory Contract." Some contracts listed in Schedule G may have been terminated or expired by their own terms prior to the commencement of this case, but have been listed in order to give adequate notice to parties in interest who may assert that an executory contract existed as of the commencement of this case.

Schedule G is not an acknowledgment that any contractual relationship constitutes a lease or an "Executory Contract" nor is the characterization of a contract as a "Lease" an acknowledgment that the contract is a true Lease and not a Security Agreement. In fact, Agreements entitled "Lease" may constitute Security Agreements.

### Schedule H Disclaimer

The information set forth herein was derived from the Debtor's books and records. The Trustee reserves the right to amend any of the items set forth herein if and when more information is available.

### Statements of Financial Affairs

1.    Income: The income reported on the SOFA is derived from a forensic analysis of the Debtor's tax returns and financial statements prepared by the Debtor's outside accountants. This information has not been audited and is provided for informational purposes only.

2.    SOFA 3(b): The Trustee did not include ordinary course business payments made to various clerks of court.

### * * * END OF NOTES * * *
### * FILING BEGINS ON THE FOLLOWING PAGE *

- 4 -

2516756-2

B6 Summary (Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Rothstein Rosenfeldt Adler, PA**

Debtor(s)

Case No.  **09-34791-BKC-RBR**

Chapter  **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 5 | $42,866,603.58 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 54 | | $1,128,882.97 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1092 | | $1,400,483,420.81 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | | **$42,866,603.58** | **$1,401,612,303.78** | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re __Rothstein Rosenfeldt Adler, PA__      Case No. __09-34791-BKC-RBR__

Debtor(s)      Chapter __11__

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☒ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re    **Rothstein Rosenfeldt Adler, PA**                                                Case No.   **09-34791-BKC-RBR**
                                                                  Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **NONE** | | - | 0.00 | 0.00 |

|  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 0.00 | |

**0**  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Rothstein Rosenfeldt Adler, PA**                                          Case No.  **09-34791-BKC-RBR**
                                                        ,
                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash** | - | 675.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attached Exhibit** | - | 4,060,034.77 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Office Secuirty Deposit, Boca Office Letter of Credit.** | - | Unknown |
| | | | **Office Security Deposit West Palm Beach Office Held by Galleria International Corporate Suites** | - | 3,726.46 |
| | | | **Office Security Deposit Miami Office** | - | 46,078.22 |
| | | | **Office Security Deposit Tallahassee, Florida** | - | 979.50 |
| | | | **Office Security Deposit Washington, D.C. Office Letter of Credit** | - | 56,523.00 |
| | | | **Security Deposit Warehouse at 1140 NE 7th Ave** | - | 8,862.50 |
| | | | **Office Security Deposit Fort Lauderdale Office Letter of Credit secured by 2 Certificates of Deposits listed above.** | - | Unknown |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

|  | Sub-Total > | 4,176,879.45 |
|---|---|---|
|  | (Total of this page) | |

  **4**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
                                                           Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Art Work in Miami, Fort Lauderdale, and Boca Offices See #28** | - | Unknown |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | | **Unknown** | - | Unknown |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **Two hand guns.  Trustee has not determined who has ownership interest.** | - | Unknown |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Life Insurance Policy on Scott Rothstein Policy issued by Mass Mutual Life Insurance Company** | - | Unknown |
| | | **Trustee has not yet determined if any other policies exist.** | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | | **Trustee has not yet determined if any interests exist.** | - | Unknown |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | | **RRA 401k and Profit Sharing** | - | Unknown |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Several companies were formed by one of the Debtor's principals, Scott Rothstein.  However, Debtor's ownership of any equity of any such company has not been confirmed and ownership may be subject to competing claims.** | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | | **Several companies were formed by one of the Debtor's principals, Scott Rothstein.  However, Debtor's ownership of any equity of any such company has not been confirmed and ownership may be subject to competing claims.** | - | Unknown |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Trustee has not yet determined if any interests exist.** | - | Unknown |

Sub-Total >                0.00
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                      Case No.  **09-34791-BKC-RBR**

                                                  Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 16. Accounts receivable. | | **Accounts Receivable** | - | **13,289,287.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **There may be potential future tax refunds.** | - | **Unknown** |
| | | **Advances to non-Debtor third parties See Attached Exhibit** | - | **23,871,849.13** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **The Debtor may have potential ownership interest in real and personal property that the Debtor's principal, Scott Rothstein, purchased through corporations and partnerships. However, the Trustee has not yet determined if such interests exist.** | - | **Unknown** |
| | | **Work-in-process (unbilled fees) includes time charges associated with client matters which may be subject to the terms of individual contingency retainer agreements.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Any national and international copyrights, patent and trademark, registered and unregistered, including national and international registrations for any potential Rothstein Rosenfeldt Adler, P.A. trademark.** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Computer Software - Fort Lauderdale, Miami and Boca Offices Approximate value of $132,398** | - | **132,398.00** |

                                                            Sub-Total >     **37,293,534.13**
                                                   (Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **Rothstein Rosenfeldt Adler, PA**                                          Case No.   **09-34791-BKC-RBR**
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | The Debtor may have potential ownership interests in vehicles that the Debtor's principal, Scott Rothstein, purchased through corporations and partnerships. However, the Trustee has not yet determined if such interests exist. | - | Unknown |
| 26. Boats, motors, and accessories. | | The Debtor may have potential ownership interests in vehicles that the Debtor's principal, Scott Rothstein, purchased through corporations and partnerships. However, the Trustee has not yet determined if such interests exist. | - | Unknown |
| 27. Aircraft and accessories. | | The Debtor may have potential ownership interests in vehicles that the Debtor's principal, Scott Rothstein, purchased through corporations and partnerships. However, the Trustee has not yet determined if such interests exist. | - | Unknown |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment, Furnishing, Supplies, hardware (SEE ATTACHED LIST) Miami, Fort Lauderdale, Boca, West Palm Beach and Tallahassee Offices (Net book value) | - | 1,396,190.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Leasehold improvements - Fort Lauderdale Office Net book value $506,309.00 | - | Unknown |
| | | Leasehold improvements - Tallahassee Office Net book value $10,000.00 | - | Unknown |
| | | Leasehold improvements - Boca Office Net book value $20,000.00 | - | Unknown |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >     **1,396,190.00**
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No. __**09-34791-BKC-RBR**__
                                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **20,000,000 American Express Points** | - | **Unknown** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 42,866,603.58 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**SCHEDULE B – QUESTION #2**

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA, Case No. 09-34791-BKC-RBR
United States Bankruptcy Court
Southern District of Florida

Schedule B - Item 2

**Operating Accounts**

| Bank | Last Four Digits of Account # | Account Name | RRA Name | Balance as of 11/10/09 |
|------|------|------|------|------|
| Bank Atlantic | 4427 | Operating | Receivership Account | 808,891.41 |
| Bank Atlantic | 5466 | Merchant | Receivership Account | - |
| BB&T | 5792 | Operating | Rothstein Rosenfeldt Adler | 2,010.60 |
| Gibraltar | 1710 | Boca Account | Rothstein Rosenfeldt Adler | 5,593.14 |
| Gibraltar | 1540 | Miami Account | Rothstein Rosenfeldt Adler | 3,339.61 |
| Gibraltar | 1404 | 12 Month CD | Rothstein Rosenfeldt Adler | 98,347.55 |
| Gibraltar | 1617 | 12 Month CD | Rothstein Rosenfeldt Adler | 52,433.25 |
| Gibraltar | 1274 | Operating | Rothstein Rosenfeldt Adler | 28,497.07 |
| TD Bank | 5328 | Petty Cash | Rothstein Rosenfeldt Adler - Operating Account | 4,632.89 |
| TD Bank | 1266 | Merchant | Rothstein Rosenfeldt Adler - Expense Account | 54,021.27 |
| TD Bank | 0332 | RRA Operating VZ | Rothstein Rosenfeldt Adler - Merchant Account | 8,146.27 |
| TD Bank | | | RRA VZ Operating | |

**Other accounts in which the Debtor may have an interest**

| | | | | |
|------|------|------|------|------|
| TD Bank | 5419 | Expense | Goal Line Management | 1,000.00 |
| TD Bank | 5450 | Payroll | Goal Line Management | 1,569.48 |
| TD Bank | 5781 | Operating | Goal Line Management | 25,216.27 |
| TD Bank | 5757 | Operating | RRA Sports & Entertainment, LLC. | 11,887.60 |
| TD Bank | 5765 | Payroll | RRA Sports & Entertainment, LLC. | 624.52 |
| TD Bank | 5773 | Expense | RRA Sports & Entertainment, LLC. | 997.77 |
| | | | | **1,107,208.70** |

In Re **Rothstein Rosenfeldt Adler, PA.**

Case No. **09-34791-BKC-RBR**

**Rothstein Rosenfeldt Adler, PA, Case No. 09-34791-BKC-RBR**
**United States Bankruptcy Court**
**Southern District of Florida**

**Schedule B - Item 2**

Designated as "Trust Accounts"

| Bank | Last Four Digits of Account # | Account Name | RRA Name | Balance as of 11/10/09 |
|---|---|---|---|---|
| Bank Atlantic | 4450 | IOTA Trust | Receivership Account | 1,700,869.89 |
| Bank Atlantic | 4443 | Real Estate Trust | Receivership Account | - |
| BB&T | 7314 | IOTA Trust | Rothstein Rosenfeldt Adler | 11,582.01 |
| Gibraltar | 1435 | A/E/A for Richard and Debbie Lynn Buono | Rothstein Rosenfeldt Adler | 70,079.66 |
| Gibraltar | 0923 | Trust 3 | IOTA / Rothstein Rosenfeldt Adler PA - Attorney Trust Account 3 | 430,892.08 |
| Gibraltar | 5982 | Banyan Account | Rothstein Rosenfeldt Adler | 20,833.49 |
| Gibraltar | 5443 | Real Estate Trust | Rothstein Rosenfeldt Adler | 314,462.42 |
| TD Bank | 1258 | Trust 1 | Rothstein Rosenfeldt Adler - Attorney Trust Account | 7,747.09 |
| TD Bank | 3489 | Trust 2 | IOTA / Rothstein Rosenfeldt Adler PA - Attorney Trust Account 2 | 7,545.44 |
| TD Bank | 9146 | Trust 4 | Rothstein Rosenfeldt Adler - Attorney Trust Account | - |
| TD Bank | 5104 | Trust 5 | Rothstein Rosenfeldt Adler - Attorney Trust Account | 6,224.12 |
| TD Bank | 5344 | Trust 6 | IOTA / Rothstein Rosenfeldt Adler PA - Attorney Trust Account RRA R | 8,333.35 |
| TD Bank | 5369 | Trust 7 | IOTA / Rothstein Rosenfeldt Adler PA - Attorney Trust Account | 6,927.78 |
| TD Bank | 5112 | Trust 8 | IOTA / Rothstein Rosenfeldt Adler PA - Attorney Trust Account RRA M | 5,000.01 |
| TD Bank | 6906 | Trust 9 | Rothstein Rosenfeldt Adler - Attorney Trust Account | 23,406.16 |
| TD Bank | 6922 | Trust 10 | Rothstein Rosenfeldt Adler - BIF Account | 52,749.68 |
| TD Bank | 6930 | Trust 11 | Rothstein Rosenfeldt Adler - RL Pearson Trust | 100.00 |
| TD Bank | 7714 | Trust 12 | Rothstein Rosenfeldt Adler | 20,080.00 |
| TD Bank | 7193 | Trust 13 | Rothstein Rosenfeldt Adler | 75.00 |
| TD Bank | 1614 | Trust 14 | Rothstein Rosenfeldt Adler | 14,657.80 |
| TD Bank | 1556 | Trust 15 | Rothstein Rosenfeldt Adler | 250,085.00 |
| TD Bank | 1622 | Trust 16 | Rothstein Rosenfeldt Adler RRA-EC | 600.00 |
| TD Bank | 5567 | Trust 17 | Rothstein Rosenfeldt Adler | 75 |
| TD Bank | 1348 | Trust 18 | Rothstein Rosenfeldt Adler - IOTA Trust Account RRA-FP | 100.03 |
| TD Bank | 1356 | Trust 19 | Rothstein Rosenfeldt Adler - IOTA Trust Account RRA-40 | 100.03 |
| TD Bank | 1364 | Trust 20 | Rothstein Rosenfeldt Adler - IOTA Trust Account RRA-CW | 100.03 |
| TD Bank | 1629 | Trust 21 | Rothstein Rosenfeldt Adler - D3 Trust Account | 100.00 |
| TD Bank | 0324 | Trust 22 | Rothstein Rosenfeldt Adler - BFL Trust Account | 100.00 |
| | | | | 2,952,826.07 |
| | | | | |
| | | | | |
| | | | **Grand Total** | 4,060,034.77 |

## SCHEDULE B – QUESTION #18

In Re Rothstein Rosenfeldt Adler, PA.

Case No. **09-34791-BKC-RBR**

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Albert Peter | 01/30/2007 | | 20,000.00 | (20,000.00) |
| Albert Peter | 02/06/2007 | 27,500.00 | | 27,500.00 |
| Albert Peter | 04/06/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 04/12/2007 | 50,000.00 | | 50,000.00 |
| Albert Peter | 04/13/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 04/20/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | | 5,000.00 | | 5,000.00 |
| Albert Peter | 04/27/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 05/02/2007 | | 100,000.00 | (100,000.00) |
| Albert Peter | | 15,000.00 | | 15,000.00 |
| Albert Peter | 05/03/2007 | 100,000.00 | | 100,000.00 |
| Albert Peter | 05/04/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 05/07/2007 | 58,333.00 | | 58,333.00 |
| Albert Peter | 05/11/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 05/14/2007 | 58,333.00 | | 58,333.00 |
| Albert Peter | 05/18/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 05/21/2007 | 58,333.00 | | 58,333.00 |
| Albert Peter | 05/25/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | | 55,000.00 | | 55,000.00 |
| Albert Peter | 06/01/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 06/02/2007 | 100,000.00 | | 100,000.00 |
| Albert Peter | 06/08/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 06/15/2007 | 53,400.00 | | 53,400.00 |
| Albert Peter | | 55,000.00 | | 55,000.00 |
| Albert Peter | | 13,333.00 | | 13,333.00 |
| Albert Peter | 06/19/2007 | 15,000.00 | | 15,000.00 |
| Albert Peter | | 8,000.00 | | 8,000.00 |
| Albert Peter | 06/22/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 06/29/2007 | 35,000.00 | | 35,000.00 |
| Albert Peter | | 13,333.00 | | 13,333.00 |
| Albert Peter | | 35,000.00 | | 35,000.00 |
| Albert Peter | 07/06/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 07/12/2007 | 55,000.00 | | 55,000.00 |
| Albert Peter | 07/13/2007 | 13,333.00 | | 13,333.00 |
| Albert Peter | 07/18/2007 | 100,000.00 | | 100,000.00 |
| Albert Peter | 07/19/2007 | 55,000.00 | | 55,000.00 |
| Albert Peter | 08/06/2007 | 150,000.00 | | 150,000.00 |
| Albert Peter | | 5,000.00 | | 5,000.00 |
| Albert Peter | 08/10/2007 | 55,000.00 | | 55,000.00 |
| Albert Peter | | 50,000.00 | | 50,000.00 |
| Albert Peter | 08/18/2007 | 50,000.00 | | 50,000.00 |
| Albert Peter | 08/30/2007 | 35,000.00 | | 35,000.00 |

In Re Rothstein Rosenfeldt Adler, PA,

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Albert Peter | | 50,000.00 | | 50,000.00 |
| Albert Peter | 09/07/2007 | 53,400.00 | | 53,400.00 |
| Albert Peter | 09/12/2007 | 155,000.00 | | 155,000.00 |
| Albert Peter | 09/30/2007 | 50,000.00 | | 50,000.00 |
| Albert Peter | 10/30/2007 | 35,000.00 | | 35,000.00 |
| Albert Peter | | 50,000.00 | | 50,000.00 |
| Albert Peter | 11/30/2007 | 50,000.00 | | 50,000.00 |
| Albert Peter | 12/07/2007 | 53,400.00 | | 53,400.00 |
| Albert Peter | 12/30/2007 | 50,000.00 | | 50,000.00 |
| Albert Peter | 02/07/2008 | 100,000.00 | | 100,000.00 |
| Albert Peter | 02/11/2008 | 50,000.00 | | 50,000.00 |
| Albert Peter | 02/13/2008 | 150,000.00 | | 150,000.00 |
| Albert Peter | | 40,000.00 | | 40,000.00 |
| Albert Peter | 02/29/2008 | 175,000.00 | | 175,000.00 |
| Albert Peter | 03/10/2008 | 100,000.00 | | 100,000.00 |
| Albert Peter | 03/28/2008 | 175,000.00 | | 175,000.00 |
| Albert Peter | 04/09/2008 | 100,000.00 | | 100,000.00 |
| Albert Peter | 05/09/2008 | 100,000.00 | | 100,000.00 |
| Albert Peter | 06/09/2008 | 100,000.00 | | 100,000.00 |
| Albert Peter | 07/09/2008 | 100,000.00 | | 100,000.00 |
| Albert Peter | 08/08/2008 | 100,000.00 | | 100,000.00 |
| Albert Peter | 09/08/2008 | 100,000.00 | | 100,000.00 |
| Albert Peter | 10/08/2008 | 100,000.00 | | 100,000.00 |
| Albert Peter | 11/07/2008 | 100,000.00 | | 100,000.00 |
| Albert Peter | 12/08/2008 | 50,000.00 | | 50,000.00 |
| Albert Peter | 07/29/2009 | 10,000.00 | | 10,000.00 |
| Albert Peter | 08/31/2009 | 5,000.00 | | 5,000.00 |
| Albert Peter | 09/17/2009 | 2,500.00 | | 2,500.00 |
| Albert Peter | 10/08/2009 | 10,000.00 | | 10,000.00 |
| **Albert Peter Total** | | **3,698,194.00** | **120,000.00** | **3,578,194.00** |
| Andrew and Marisol Masseo | 01/26/2009 | 12,000.00 | | 12,000.00 |
| **Andrew and Marisol Masseo Total** | | **12,000.00** | | **12,000.00** |
| Angela Riggs | 10/08/2008 | 260.00 | | 260.00 |
| **Angela Riggs Total** | | **260.00** | | **260.00** |
| Banden Ledbetter | 02/04/2009 | 2,000.00 | | 2,000.00 |
| **Banden Ledbetter Total** | | **2,000.00** | | **2,000.00** |
| Bill Corte | 05/12/2008 | 2,650.00 | | 2,650.00 |
| **Bill Corte Total** | | **2,650.00** | | **2,650.00** |
| Bova Cucian Renovation | 04/08/2009 | 14,000.00 | | 14,000.00 |
| Bova Cucian Renovation | 04/10/2009 | 17,000.00 | | 17,000.00 |
| Bova Cucian Renovation | 04/13/2009 | 8,000.00 | | 8,000.00 |
| Bova Cucian Renovation | 04/16/2009 | 1,250.00 | | 1,250.00 |

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|--------|------|------|-----------|-------------|
| Bova Cucian Renovation | 04/17/2009 | 8,000.00 | | 8,000.00 |
| Bova Cucian Renovation | 04/21/2009 | 20,000.00 | | 20,000.00 |
| Bova Cucian Renovation | 04/22/2009 | 25,000.00 | | 25,000.00 |
| Bova Cucian Renovation | 04/24/2009 | 13,125.00 | | 13,125.00 |
| Bova Cucian Renovation | 05/08/2009 | 42,000.00 | | 42,000.00 |
| Bova Cucian Renovation | 06/01/2009 | 12,500.00 | | 12,500.00 |
| Bova Cucian Renovation | 06/19/2009 | 10,521.42 | | 10,521.42 |
| Bova Cucian Renovation | 07/02/2009 | 10,500.00 | | 10,500.00 |
| Bova Cucian Renovation | 08/04/2009 | 28,002.68 | | 28,002.68 |
| Bova Cucian Renovation | 08/31/2009 | 8,000.00 | | 8,000.00 |
| **Bova Cucian Renovation Total** | | **217,899.10** | | **217,899.10** |
| bova Cucina | 08/18/2009 | 14,655.02 | | 14,655.02 |
| bova Cucina | 08/19/2009 | 45,000.00 | | 45,000.00 |
| bova Cucina | 08/20/2009 | 96,813.15 | | 96,813.15 |
| bova Cucina | 08/31/2009 | 20,000.00 | | 20,000.00 |
| bova Cucina | 09/02/2009 | 24,000.00 | | 24,000.00 |
| bova Cucina | 09/03/2009 | 10,394.21 | | 10,394.21 |
| bova Cucina | 09/04/2009 | 7,783.33 | | 7,783.33 |
| bova Cucina | 09/09/2009 | 15,385.40 | | 15,385.40 |
| bova Cucina | 09/10/2009 | 17,952.38 | | 17,952.38 |
| bova Cucina | 09/11/2009 | 13,087.85 | | 13,087.85 |
| bova Cucina | 09/22/2009 | 2,610.00 | | 2,610.00 |
| bova Cucina | 09/24/2009 | 36,000.00 | | 36,000.00 |
| bova Cucina | 10/15/2009 | 4,375.00 | | 4,375.00 |
| bova Cucina | 10/28/2009 | 5,000.00 | | 5,000.00 |
| bova Cucina | 10/29/2009 | 4,740.09 | | 4,740.09 |
| **bova Cucina Total** | | **317,796.43** | | **317,796.43** |
| Bova Group | 08/20/2009 | 10,000.00 | | 10,000.00 |
| Bova Group | 09/03/2009 | 11,000.00 | | 11,000.00 |
| Bova Group | 09/09/2009 | 10,000.00 | | 10,000.00 |
| Bova Group | 09/16/2009 | 10,000.00 | | 10,000.00 |
| Bova Group | 09/22/2009 | 1,000.00 | | 1,000.00 |
| Bova Group | 10/03/2009 | 4,000.00 | | 4,000.00 |
| Bova Group | 10/09/2009 | 7,000.00 | | 7,000.00 |
| Bova Group | 10/15/2009 | 15,000.00 | | 15,000.00 |
| **Bova Group Total** | | **68,000.00** | | **68,000.00** |
| Bova Operating | 11/28/2008 | 75,000.00 | | 75,000.00 |
| Bova Operating | 12/12/2008 | 36,000.00 | | 36,000.00 |
| Bova Operating | 01/02/2009 | 38,000.00 | | 38,000.00 |
| Bova Operating | 01/13/2009 | 55,000.00 | | 55,000.00 |
| Bova Operating | 05/22/2009 | 6,500.00 | | 6,500.00 |
| Bova Operating | 06/04/2009 | 22,000.00 | | 22,000.00 |

In Re **Rothstein Rosenfeldt Adler, PA.**

Case No. **09-34791-BKC-RBR**

**Rothstein Rosenfeldt Adler, PA.**
**United States Bankruptcy Court**
**Southern District of Florida**

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Bova Operating | 06/05/2009 | 4,300.00 | | 4,300.00 |
| Bova Operating | 07/31/2009 | 45,558.75 | | 45,558.75 |
| Bova Operating | 08/20/2009 | 36,931.41 | | 36,931.41 |
| Bova Operating | 08/26/2009 | 9,949.54 | | 9,949.54 |
| Bova Operating | 08/27/2009 | 10,741.83 | | 10,741.83 |
| Bova Operating | 09/04/2009 | 397,503.18 | | 397,503.18 |
| Bova Operating | 09/10/2009 | 4,493.40 | | 4,493.40 |
| Bova Operating | 09/11/2009 | 25,593.75 | | 25,593.75 |
| Bova Operating | 09/18/2009 | 20,000.00 | | 20,000.00 |
| Bova Operating | 09/24/2009 | 16,625.60 | | 16,625.60 |
| **Bova Operating Total** | | **804,197.46** | | **804,197.46** |
| Bova Restaurante | 03/05/2009 | 35,000.00 | | 35,000.00 |
| Bova Restaurante | 03/26/2009 | 39,000.00 | | 39,000.00 |
| Bova Restaurante | 04/08/2009 | 48,000.00 | | 48,000.00 |
| Bova Restaurante | 04/16/2009 | 2,600.00 | | 2,600.00 |
| Bova Restaurante | 04/22/2009 | 25,000.00 | | 25,000.00 |
| Bova Restaurante | 07/09/2009 | 20,000.00 | | 20,000.00 |
| Bova Restaurante | 07/31/2009 | 44,854.87 | | 44,854.87 |
| Bova Restaurante | 08/18/2009 | 47,751.91 | | 47,751.91 |
| Bova Restaurante | 08/19/2009 | 44,000.00 | | 44,000.00 |
| Bova Restaurante | 08/20/2009 | 23,026.55 | | 23,026.55 |
| Bova Restaurante | 09/02/2009 | 39,000.00 | | 39,000.00 |
| Bova Restaurante | 09/03/2009 | 9,099.18 | | 9,099.18 |
| Bova Restaurante | 09/04/2009 | 1,023.88 | | 1,023.88 |
| Bova Restaurante | 09/08/2009 | 5,930.86 | | 5,930.86 |
| Bova Restaurante | 09/09/2009 | 14,506.52 | | 14,506.52 |
| Bova Restaurante | 09/10/2009 | 14,433.41 | | 14,433.41 |
| Bova Restaurante | 09/11/2009 | 8,066.62 | | 8,066.62 |
| Bova Restaurante | 09/16/2009 | 10,487.93 | | 10,487.93 |
| Bova Restaurante | 09/22/2009 | 8,500.00 | | 8,500.00 |
| Bova Restaurante | 09/24/2009 | 5,207.27 | | 5,207.27 |
| Bova Restaurante | 10/28/2009 | 12,084.28 | | 12,084.28 |
| Bova Restaurante | 10/29/2009 | 11,188.63 | | 11,188.63 |
| **Bova Restaurante Total** | | **468,761.91** | | **468,761.91** |
| Bova Smoke | 02/09/2009 | 7,000.00 | | 7,000.00 |
| Bova Smoke | 02/10/2009 | 3,000.00 | | 3,000.00 |
| Bova Smoke | 03/16/2009 | 2,300.00 | | 2,300.00 |
| Bova Smoke | 03/18/2009 | 2,800.00 | | 2,800.00 |
| Bova Smoke | 03/31/2009 | 70,000.00 | | 70,000.00 |
| Bova Smoke | 04/03/2009 | 16,000.00 | | 16,000.00 |
| Bova Smoke | 04/06/2009 | 4,000.00 | | 4,000.00 |
| Bova Smoke | 04/21/2009 | 3,400.00 | | 3,400.00 |

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

**Schedule B (18) - Other Liquidated Debt / Net Debt_Loans**
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Bova Smoke | 04/24/2009 | 3,200.00 | | 3,200.00 |
| Bova Smoke | 05/18/2009 | 3,000.00 | | 3,000.00 |
| Bova Smoke | 06/02/2009 | 3,000.00 | | 3,000.00 |
| **Bova Smoke Total** | | **117,700.00** | | **117,700.00** |
| Carl Linder | 05/29/2007 | | 70,000.00 | (70,000.00) |
| Carl Linder | 05/30/2007 | | 46,000.00 | (46,000.00) |
| Carl Linder | 05/31/2007 | | 64,420.00 | (64,420.00) |
| Carl Linder | 06/08/2007 | 78,000.00 | | 78,000.00 |
| Carl Linder | 06/13/2007 | 27,500.00 | | 27,500.00 |
| Carl Linder | 06/14/2007 | 55,000.00 | | 55,000.00 |
| Carl Linder | 06/21/2007 | | 78,000.00 | (78,000.00) |
| Carl Linder | 06/27/2007 | 26,000.00 | | 26,000.00 |
| Carl Linder | 06/28/2007 | 52,000.00 | | 52,000.00 |
| Carl Linder | 06/29/2007 | 20,000.00 | | 20,000.00 |
| Carl Linder | 07/03/2007 | | 55,000.00 | (55,000.00) |
| Carl Linder | 07/06/2007 | 20,000.00 | | 20,000.00 |
| Carl Linder | 07/13/2007 | 20,000.00 | | 20,000.00 |
| Carl Linder | 07/14/2007 | 30,000.00 | | 30,000.00 |
| Carl Linder | 07/20/2007 | 20,000.00 | | 20,000.00 |
| Carl Linder | 07/23/2007 | 75,000.00 | | 75,000.00 |
| Carl Linder | 07/27/2007 | 20,000.00 | | 20,000.00 |
| Carl Linder | 08/14/2007 | 30,000.00 | | 30,000.00 |
| Carl Linder | 09/14/2007 | 20,000.00 | | 20,000.00 |
| Carl Linder | 03/12/2008 | 57,500.00 | | 57,500.00 |
| Carl Linder | 04/11/2008 | 57,500.00 | | 57,500.00 |
| **Carl Linder Total** | | **608,500.00** | **313,420.00** | **295,080.00** |
| Cartshield USA, LLC | 10/07/2008 | 50,000.00 | | 50,000.00 |
| **Cartshield USA, LLC Total** | | **50,000.00** | | **50,000.00** |
| Casa Casuarinas | 09/02/2009 | 50,964.08 | | 50,964.08 |
| Casa Casuarinas | 09/03/2009 | 200,000.00 | | 200,000.00 |
| Casa Casuarinas | 10/21/2009 | 125,000.00 | | 125,000.00 |
| **Casa Casuarinas Total** | | **375,964.08** | | **375,964.08** |
| Chris Salamone | 04/06/2007 | 75,000.00 | | 75,000.00 |
| Chris Salamone | 05/05/2007 | 100,000.00 | | 100,000.00 |
| Chris Salamone | 05/22/2007 | 102,000.00 | | 102,000.00 |
| Chris Salamone | 06/20/2007 | 69,000.00 | | 69,000.00 |
| Chris Salamone | 06/21/2007 | 100,000.00 | | 100,000.00 |
| Chris Salamone | 07/04/2007 | 80,000.00 | | 80,000.00 |
| Chris Salamone | 07/06/2007 | 61,000.00 | | 61,000.00 |
| Chris Salamone | 07/18/2007 | | 80,000.00 | (80,000.00) |
| Chris Salamone | | 69,000.00 | | 69,000.00 |
| Chris Salamone | 08/01/2007 | 120,600.00 | | 120,600.00 |

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Chris Salamone | 08/17/2007 | 10,000.00 | | 10,000.00 |
| Chris Salamone | 08/21/2007 | 86,000.00 | | 86,000.00 |
| Chris Salamone | 09/04/2007 | 25,000.00 | | 25,000.00 |
| Chris Salamone | 09/17/2007 | 50,000.00 | | 50,000.00 |
| Chris Salamone | 09/18/2007 | 25,000.00 | | 25,000.00 |
| Chris Salamone | 10/02/2007 | 25,000.00 | | 25,000.00 |
| Chris Salamone | 10/16/2007 | 25,000.00 | | 25,000.00 |
| Chris Salamone | | 50,000.00 | | 50,000.00 |
| Chris Salamone | 10/19/2007 | | 210,000.00 | (210,000.00) |
| Chris Salamone | 10/24/2007 | | 300,000.00 | (300,000.00) |
| Chris Salamone | 12/17/2007 | 142,500.00 | | 142,500.00 |
| Chris Salamone | 12/20/2007 | 160,000.00 | | 160,000.00 |
| Chris Salamone | 01/16/2008 | 142,500.00 | | 142,500.00 |
| Chris Salamone | 01/30/2008 | | 170,000.00 | (170,000.00) |
| Chris Salamone | 02/01/2008 | 300,000.00 | | 300,000.00 |
| Chris Salamone | 02/29/2008 | 80,000.00 | | 80,000.00 |
| Chris Salamone | 03/31/2008 | 80,000.00 | | 80,000.00 |
| Chris Salamone | 04/29/2008 | 80,000.00 | | 80,000.00 |
| Chris Salamone | 05/12/2008 | 150,000.00 | | 150,000.00 |
| **Chris Salamone Total** | | **2,207,600.00** | **760,000.00** | **1,447,600.00** |
| Debra Villegas | 05/25/2007 | 22,900.00 | | 22,900.00 |
| Debra Villegas | 02/22/2008 | | 200.00 | (200.00) |
| **Debra Villegas Total** | | **22,900.00** | **200.00** | **22,700.00** |
| DJB Financial Holding LLC | 10/27/2008 | 1,525,000.00 | | 1,525,000.00 |
| DJB Financial Holding LLC | 05/04/2009 | | 140,000.00 | (140,000.00) |
| DJB Financial Holding LLC | 09/28/2009 | | 400,000.00 | (400,000.00) |
| **DJB Financial Holding LLC Total** | | **1,525,000.00** | **540,000.00** | **985,000.00** |
| Foundation Account | 01/08/2009 | 20,000.00 | | 20,000.00 |
| **Foundation Account Total** | | **20,000.00** | | **20,000.00** |
| Gilbert Spencer | 02/27/2009 | 250,000.00 | | 250,000.00 |
| Gilbert Spencer | 06/01/2009 | 45,000.00 | | 45,000.00 |
| Gilbert Spencer | 05/28/2009 | 25,000.00 | | 25,000.00 |
| Gilbert Spencer | 06/03/2009 | 25,000.00 | | 25,000.00 |
| Gilbert Spencer | 06/19/2009 | 25,000.00 | | 25,000.00 |
| Gilbert Spencer | 07/10/2009 | 10,000.00 | | 10,000.00 |
| Gilbert Spencer | | 10,000.00 | | 10,000.00 |
| Gilbert Spencer | | 5,000.00 | | 5,000.00 |
| Gilbert Spencer | | 5,000.00 | | 5,000.00 |
| Gilbert Spencer | 07/22/2009 | 7,500.00 | | 7,500.00 |
| Gilbert Spencer | 07/30/2009 | 5,000.00 | | 5,000.00 |
| Gilbert Spencer | 08/05/2009 | 5,000.00 | | 5,000.00 |
| Gilbert Spencer | 08/10/2009 | 5,000.00 | | 5,000.00 |

Case No. 09-34791-BKC-RBR

In Re Rothstein Rosenfeldt Adler, PA.

**Rothstein Rosenfeldt Adler, PA.**
**United States Bankruptcy Court**
**Southern District of Florida**

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Gilbert Spencer | 08/19/2009 | 5,000.00 | | 5,000.00 |
| Gilbert Spencer | 09/21/2009 | 5,000.00 | | 5,000.00 |
| Gilbert Spencer | 10/09/2009 | 5,000.00 | | 5,000.00 |
| Gilbert Spencer | 10/16/2009 | 5,000.00 | | 5,000.00 |
| **Gilbert Spencer Total** | | **442,500.00** | | **442,500.00** |
| Google Management, LLC | 07/23/2009 | 10,000.00 | | 10,000.00 |
| **Google Management, LLC Total** | | **10,000.00** | | **10,000.00** |
| Howard A. Kusnick, P.A. | 11/28/2007 | 22,568.69 | | 22,568.69 |
| **Howard A. Kusnick, P.A. Total** | | **22,568.69** | | **22,568.69** |
| Irene Stay | 07/13/2009 | 25,000.00 | | 25,000.00 |
| Irene Stay | 10/01/2009 | 129,812.50 | | 129,812.50 |
| **Irene Stay Total** | | **154,812.50** | | **154,812.50** |
| J.R. Dunn | 12/03/2008 | 646,600.00 | | 646,600.00 |
| **J.R. Dunn Total** | | **646,600.00** | | **646,600.00** |
| Jen Keefe | 10/15/2007 | 10,000.00 | | 10,000.00 |
| Jen Keefe | 02/13/2009 | 5,000.00 | | 5,000.00 |
| **Jen Keefe Total** | | **15,000.00** | | **15,000.00** |
| Jennifer Buchanan | 01/03/2008 | 3,000.00 | | 3,000.00 |
| **Jennifer Buchanan Total** | | **3,000.00** | | **3,000.00** |
| Jewel River Cruises | 12/20/2007 | 200,000.00 | | 200,000.00 |
| Jewel River Cruises | 04/18/2008 | 75,000.00 | | 75,000.00 |
| Jewel River Cruises | 04/30/2008 | 100,000.00 | | 100,000.00 |
| Jewel River Cruises | 05/13/2008 | 150,000.00 | | 150,000.00 |
| Jewel River Cruises | 06/03/2008 | 110,000.00 | | 110,000.00 |
| Jewel River Cruises | 06/13/2008 | 75,000.00 | | 75,000.00 |
| Jewel River Cruises | 07/02/2008 | 110,000.00 | | 110,000.00 |
| Jewel River Cruises | 08/26/2008 | 2,058,000.00 | | 2,058,000.00 |
| Jewel River Cruises | 12/09/2008 | 70,000.00 | | 70,000.00 |
| Jewel River Cruises | 12/23/2008 | 107,000.00 | | 107,000.00 |
| **Jewel River Cruises Total** | | **3,055,000.00** | | **3,055,000.00** |
| Julie Timmerman | 08/08/2008 | 15,000.00 | | 15,000.00 |
| Julie Timmerman | 01/14/2009 | 15,000.00 | | 15,000.00 |
| Julie Timmerman | 07/06/2009 | 15,000.00 | | 15,000.00 |
| Julie Timmerman | 09/29/2009 | 15,000.00 | | 15,000.00 |
| **Julie Timmerman Total** | | **60,000.00** | | **60,000.00** |
| Kendall Sports Bar | 06/01/2006 | | 137,099.00 | (137,099.00) |
| Kendall Sports Bar | 06/02/2006 | 29,133.00 | | 29,133.00 |
| Kendall Sports Bar | 06/03/2006 | 36,838.00 | | 36,838.00 |
| Kendall Sports Bar | 06/04/2006 | 73,128.00 | | 73,128.00 |
| Kendall Sports Bar | 06/06/2006 | | 161,830.00 | (161,830.00) |
| Kendall Sports Bar | 06/07/2006 | 50,000.00 | | 50,000.00 |
| Kendall Sports Bar | | | 204,602.00 | (204,602.00) |

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Kendall Sports Bar | 06/08/2006 | | 116,800.00 | (116,800.00) |
| Kendall Sports Bar | 06/09/2006 | 142,000.00 | | 142,000.00 |
| Kendall Sports Bar | | 34,000.00 | | 34,000.00 |
| Kendall Sports Bar | | 59,600.00 | | 59,600.00 |
| Kendall Sports Bar | | | 117,183.00 | (117,183.00) |
| Kendall Sports Bar | 06/12/2006 | 41,780.00 | | 41,780.00 |
| Kendall Sports Bar | | 72,000.00 | | 72,000.00 |
| Kendall Sports Bar | 06/14/2006 | 38,000.00 | | 38,000.00 |
| Kendall Sports Bar | | 46,500.00 | | 46,500.00 |
| Kendall Sports Bar | | 26,633.00 | | 26,633.00 |
| Kendall Sports Bar | | 28,750.00 | | 28,750.00 |
| Kendall Sports Bar | 06/15/2006 | 38,485.00 | | 38,485.00 |
| Kendall Sports Bar | 06/16/2006 | 36,500.00 | | 36,500.00 |
| Kendall Sports Bar | | 39,000.00 | | 39,000.00 |
| Kendall Sports Bar | 06/19/2006 | 42,331.00 | | 42,331.00 |
| Kendall Sports Bar | | 29,600.00 | | 29,600.00 |
| Kendall Sports Bar | | 55,500.00 | | 55,500.00 |
| Kendall Sports Bar | | 68,000.00 | | 68,000.00 |
| Kendall Sports Bar | | 40,000.00 | | 40,000.00 |
| Kendall Sports Bar | | 48,000.00 | | 48,000.00 |
| Kendall Sports Bar | | 27,500.00 | | 27,500.00 |
| Kendall Sports Bar | | 85,000.00 | | 85,000.00 |
| Kendall Sports Bar | | 30,000.00 | | 30,000.00 |
| Kendall Sports Bar | 06/20/2006 | 32,750.00 | | 32,750.00 |
| Kendall Sports Bar | | 240,000.00 | | 240,000.00 |
| Kendall Sports Bar | 06/21/2006 | 34,120.00 | | 34,120.00 |
| Kendall Sports Bar | | 80,000.00 | | 80,000.00 |
| Kendall Sports Bar | | 95,000.00 | | 95,000.00 |
| Kendall Sports Bar | 06/23/2006 | 37,412.00 | | 37,412.00 |
| Kendall Sports Bar | | 18,900.00 | | 18,900.00 |
| Kendall Sports Bar | | 5,000.00 | | 5,000.00 |
| Kendall Sports Bar | 06/27/2006 | 40,000.00 | | 40,000.00 |
| Kendall Sports Bar | 06/29/2006 | 40,000.00 | | 40,000.00 |
| Kendall Sports Bar | 07/05/2006 | 40,000.00 | | 40,000.00 |
| Kendall Sports Bar | 07/13/2006 | 42,137.27 | | 42,137.27 |
| Kendall Sports Bar | 07/14/2006 | 107,000.00 | | 107,000.00 |
| **Kendall Sports Bar Total** | | **2,030,697.27** | **737,514.00** | **1,293,083.27** |
| Lead America | 07/01/2007 | 100,000.00 | | 100,000.00 |
| Lead America | 07/02/2007 | 105,000.00 | | 105,000.00 |
| **Lead America Total** | | **205,000.00** | | **205,000.00** |
| Lisa Hirschenson | 12/03/2007 | 5,000.00 | | 5,000.00 |
| **Lisa Hirschenson Total** | | **5,000.00** | | **5,000.00** |

**Rothstein Rosenfeldt Adler, PA.**
**United States Bankruptcy Court**
**Southern District of Florida**

**Schedule B (18) - Other Liquidated Debt / Net Debt_Loans**
**As of November 10, 2009**

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Loftin Hospitality LLC | 08/10/2009 | 41,341.81 | | 41,341.81 |
| **Loftin Hospitality LLC Total** | | **41,341.81** | | **41,341.81** |
| Marc Nurik | 12/07/2007 | 10,000.00 | | 10,000.00 |
| Marc Nurik | 12/17/2007 | 25,000.00 | | 25,000.00 |
| Marc Nurik | 03/20/2008 | 30,000.00 | | 30,000.00 |
| Marc Nurik | 01/15/2009 | 10,000.00 | | 10,000.00 |
| Marc Nurik | 02/13/2009 | 20,000.00 | | 20,000.00 |
| Marc Nurik | 04/10/2009 | 50,000.00 | | 50,000.00 |
| Marc Nurik | 05/08/2009 | 15,000.00 | | 15,000.00 |
| Marc Nurik | 07/14/2009 | 15,000.00 | | 15,000.00 |
| Marc Nurik | 09/16/2009 | 15,000.00 | | 15,000.00 |
| **Marc Nurik Total** | | **190,000.00** | | **190,000.00** |
| Mario Operating Account | 11/28/2008 | 70,000.00 | | 70,000.00 |
| Mario Operating Account | 03/05/2009 | 25,000.00 | | 25,000.00 |
| Mario Operating Account | 04/22/2009 | 62,000.00 | | 62,000.00 |
| **Mario Operating Account Total** | | **157,000.00** | | **157,000.00** |
| Max Ozgercin | 05/30/2008 | 5,000.00 | | 5,000.00 |
| **Max Ozgercin Total** | | **5,000.00** | | **5,000.00** |
| Melissa Kassouf Pevec | 01/23/2009 | 22,000.00 | | 22,000.00 |
| **Melissa Kassouf Pevec Total** | | **22,000.00** | | **22,000.00** |
| Mike Kent | 07/03/2006 | 50,000.00 | | 50,000.00 |
| Mike Kent | 07/10/2006 | 50,000.00 | | 50,000.00 |
| Mike Kent | 07/17/2006 | 50,000.00 | | 50,000.00 |
| Mike Kent | 07/31/2006 | 50,000.00 | | 50,000.00 |
| Mike Kent | 08/21/2006 | 50,000.00 | | 50,000.00 |
| Mike Kent | 08/22/2006 | 100,000.00 | | 100,000.00 |
| Mike Kent | 09/04/2006 | 50,000.00 | | 50,000.00 |
| Mike Kent | 11/15/2006 | 50,000.00 | | 50,000.00 |
| Mike Kent | 11/22/2006 | 50,000.00 | | 50,000.00 |
| Mike Kent | 03/14/2007 | 16,268.63 | | 16,268.63 |
| Mike Kent | 11/23/2007 | | 500,000.00 | (500,000.00) |
| Mike Kent | 01/10/2008 | | 230,000.00 | (230,000.00) |
| Mike Kent | 01/21/2008 | 150,000.00 | | 150,000.00 |
| Mike Kent | 02/19/2008 | 150,000.00 | | 150,000.00 |
| Mike Kent | 03/20/2008 | 150,000.00 | | 150,000.00 |
| Mike Kent | 04/07/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 04/14/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 04/21/2008 | 150,000.00 | | 150,000.00 |
| Mike Kent | | 66,666.67 | | 66,666.67 |
| Mike Kent | 04/28/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 05/05/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 05/12/2008 | 66,666.67 | | 66,666.67 |

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Mike Kent | 05/19/2008 | 150,000.00 | | 150,000.00 |
| Mike Kent | | 66,666.67 | | 66,666.67 |
| Mike Kent | 05/26/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 06/02/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 06/09/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 06/16/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 06/18/2008 | 150,000.00 | | 150,000.00 |
| Mike Kent | 06/23/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 06/30/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 07/07/2008 | 66,666.67 | | 66,666.67 |
| Mike Kent | 07/14/2008 | 66,666.67 | | 66,666.67 |
| **Mike Kent Total** | | **2,416,268.68** | **730,000.00** | **1,686,268.68** |
| Olive and Associates, P.A. Trust | 09/11/2008 | 388,904.54 | | 388,904.54 |
| **Olive and Associates, P.A. Trust Total** | | **388,904.54** | | **388,904.54** |
| Preve & Associates LLC | 10/22/2008 | 75,000.00 | | 75,000.00 |
| Preve & Associates LLC | 03/06/2009 | 400,000.00 | | 400,000.00 |
| **Preve & Associates LLC Total** | | **475,000.00** | | **475,000.00** |
| Riley Cirulnick | 10/23/2008 | 180,000.00 | | 180,000.00 |
| Riley Cirulnick | 10/30/2008 | 200,000.00 | | 200,000.00 |
| Riley Cirulnick | 11/04/2008 | 100,000.00 | | 100,000.00 |
| Riley Cirulnick | 11/07/2008 | 60,000.00 | | 60,000.00 |
| Riley Cirulnick | 11/12/2008 | 35,836.00 | | 35,836.00 |
| Riley Cirulnick | 11/13/2008 | 20,000.00 | | 20,000.00 |
| Riley Cirulnick | 11/20/2008 | 2,600.00 | | 2,600.00 |
| Riley Cirulnick | 11/21/2008 | 17,000.00 | | 17,000.00 |
| Riley Cirulnick | 11/26/2008 | 100,000.00 | | 100,000.00 |
| Riley Cirulnick | 11/28/2008 | 41,000.00 | | 41,000.00 |
| Riley Cirulnick | 12/04/2008 | 19,000.00 | | 19,000.00 |
| Riley Cirulnick | 12/05/2008 | 157,000.00 | | 157,000.00 |
| Riley Cirulnick | 12/12/2008 | 67,000.00 | | 67,000.00 |
| Riley Cirulnick | 12/16/2008 | 7,000.00 | | 7,000.00 |
| Riley Cirulnick | 12/17/2008 | 45,000.00 | | 45,000.00 |
| Riley Cirulnick | 12/18/2008 | 6,000.00 | | 6,000.00 |
| Riley Cirulnick | 12/19/2008 | 203,000.00 | | 203,000.00 |
| Riley Cirulnick | 12/22/2008 | 3,000.00 | | 3,000.00 |
| Riley Cirulnick | 12/30/2008 | 54,000.00 | | 54,000.00 |
| Riley Cirulnick | 12/31/2008 | 24,000.00 | | 24,000.00 |
| Riley Cirulnick | 01/02/2009 | 32,000.00 | | 32,000.00 |
| Riley Cirulnick | 01/05/2009 | 7,000.00 | | 7,000.00 |
| Riley Cirulnick | 01/07/2009 | 12,000.00 | | 12,000.00 |
| Riley Cirulnick | 01/13/2009 | 31,000.00 | | 31,000.00 |
| Riley Cirulnick | 01/14/2009 | 12,000.00 | | 12,000.00 |

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Riley Cirulnick | 01/15/2009 | 2,000.00 | | 2,000.00 |
| Riley Cirulnick | 01/16/2009 | 57,000.00 | | 57,000.00 |
| Riley Cirulnick | 01/20/2009 | 100,000.00 | | 100,000.00 |
| Riley Cirulnick | 01/23/2009 | 19,000.00 | | 19,000.00 |
| Riley Cirulnick | 01/26/2009 | 57,000.00 | | 57,000.00 |
| Riley Cirulnick | 01/27/2009 | 21,000.00 | | 21,000.00 |
| Riley Cirulnick | 01/28/2009 | 23,750.00 | | 23,750.00 |
| Riley Cirulnick | 01/29/2009 | 11,000.00 | | 11,000.00 |
| Riley Cirulnick | 02/05/2009 | 7,500.00 | | 7,500.00 |
| Riley Cirulnick | 02/17/2009 | 14,000.00 | | 14,000.00 |
| Riley Cirulnick | 02/18/2009 | 3,500.00 | | 3,500.00 |
| Riley Cirulnick | 02/19/2009 | 17,368.00 | | 17,368.00 |
| Riley Cirulnick | 02/27/2009 | 22,000.00 | | 22,000.00 |
| Riley Cirulnick | 03/02/2009 | 5,000.00 | | 5,000.00 |
| Riley Cirulnick | 03/03/2009 | 1,000.00 | | 1,000.00 |
| Riley Cirulnick | 03/11/2009 | 14,000.00 | | 14,000.00 |
| Riley Cirulnick | 03/13/2009 | 4,500.00 | | 4,500.00 |
| Riley Cirulnick | 04/06/2009 | 26,000.00 | | 26,000.00 |
| Riley Cirulnick | 04/22/2009 | 5,000.00 | | 5,000.00 |
| Riley Cirulnick | 04/24/2009 | 8,300.00 | | 8,300.00 |
| **Riley Cirulnick Total** | | **1,854,354.00** | | **1,854,354.00** |
| Robert Scandiffio | 09/09/2008 | 5,000.00 | | 5,000.00 |
| **Robert Scandiffio Total** | | **5,000.00** | | **5,000.00** |
| Roger Stone | 12/31/2007 | 60,000.00 | | 60,000.00 |
| Roger Stone | 01/09/2009 | 20,000.00 | | 20,000.00 |
| **Roger Stone Total** | | **80,000.00** | | **80,000.00** |
| Ronni Leon | 05/08/2009 | 10,000.00 | | 10,000.00 |
| **Ronni Leon Total** | | **10,000.00** | | **10,000.00** |
| Russell Adler | 04/04/2005 | 5,000.00 | | 5,000.00 |
| Russell Adler | 05/03/2005 | | 5,000.00 | (5,000.00) |
| Russell Adler | 08/03/2006 | 25,000.00 | | 25,000.00 |
| Russell Adler | 03/07/2007 | 20,000.00 | | 20,000.00 |
| Russell Adler | 01/23/2008 | 5,000.00 | | 5,000.00 |
| Russell Adler | 02/05/2008 | 10,000.00 | | 10,000.00 |
| Russell Adler | 02/26/2008 | 10,000.00 | | 10,000.00 |
| Russell Adler | 04/03/2008 | 20,000.00 | | 20,000.00 |
| Russell Adler | 05/07/2008 | 20,000.00 | | 20,000.00 |
| Russell Adler | 01/12/2009 | 100,000.00 | | 100,000.00 |
| Russell Adler | 03/23/2009 | 10,000.00 | | 10,000.00 |
| Russell Adler | 05/05/2009 | | 40,000.00 | (40,000.00) |
| Russell Adler | 06/23/2009 | 47,500.00 | | 47,500.00 |
| Russell Adler | 08/11/2009 | 427,500.00 | | 427,500.00 |

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| **Russell Adler Total** | | **700,000.00** | **45,000.00** | **655,000.00** |
| Sabrina Kurzman | 06/15/2009 | 5,000.00 | | 5,000.00 |
| **Sabrina Kurzman Total** | | **5,000.00** | | **5,000.00** |
| Seabrin Kathryn Britt | 07/14/2009 | 10,000.00 | | 10,000.00 |
| Seabrin Kathryn Britt | 09/04/2009 | 5,000.00 | | 5,000.00 |
| Seabrin Kathryn Britt | 10/13/2009 | 5,000.00 | | 5,000.00 |
| **Seabrin Kathryn Britt Total** | | **20,000.00** | | **20,000.00** |
| Sheyenne Rodgers | 10/16/2009 | 6,000.00 | | 6,000.00 |
| **Sheyenne Rodgers Total** | | **6,000.00** | | **6,000.00** |
| Steve Caputi | 06/07/2006 | 4,500.00 | | 4,500.00 |
| Steve Caputi | 12/10/2007 | 10,000.00 | | 10,000.00 |
| Steve Caputi | 10/08/2008 | 25,000.00 | | 25,000.00 |
| **Steve Caputi Total** | | **39,500.00** | | **39,500.00** |
| Steve Lippman | 02/21/2006 | | 25,000.00 | (25,000.00) |
| Steve Lippman | 03/02/2006 | | 67,500.00 | (67,500.00) |
| Steve Lippman | 03/03/2006 | 62,500.00 | | 62,500.00 |
| Steve Lippman | 03/09/2006 | 60,000.00 | | 60,000.00 |
| Steve Lippman | 03/21/2006 | 35,000.00 | | 35,000.00 |
| Steve Lippman | 03/29/2006 | | 60,000.00 | (60,000.00) |
| Steve Lippman | 04/18/2006 | | 4,000.00 | (4,000.00) |
| Steve Lippman | 04/21/2006 | | 11,500.00 | (11,500.00) |
| Steve Lippman | 06/02/2006 | 74,650.00 | | 74,650.00 |
| Steve Lippman | 06/07/2006 | 79,650.00 | | 79,650.00 |
| Steve Lippman | | | 77,200.00 | (77,200.00) |
| Steve Lippman | 06/08/2006 | 71,330.00 | | 71,330.00 |
| Steve Lippman | 06/15/2006 | 91,250.00 | | 91,250.00 |
| Steve Lippman | 06/19/2006 | 91,000.00 | | 91,000.00 |
| Steve Lippman | 06/25/2006 | | 82,000.00 | (82,000.00) |
| Steve Lippman | 06/26/2006 | 87,000.00 | | 87,000.00 |
| Steve Lippman | 06/30/2006 | | 83,147.00 | (83,147.00) |
| Steve Lippman | | 87,248.00 | | 87,248.00 |
| Steve Lippman | 07/06/2006 | | 73,000.00 | (73,000.00) |
| Steve Lippman | | 79,500.00 | | 79,500.00 |
| Steve Lippman | 07/07/2006 | 63,000.00 | | 63,000.00 |
| Steve Lippman | 07/10/2006 | | 68,500.00 | (68,500.00) |
| Steve Lippman | | 72,000.00 | | 72,000.00 |
| Steve Lippman | 01/10/2007 | 26,000.00 | | 26,000.00 |
| Steve Lippman | 01/11/2007 | 27,000.00 | | 27,000.00 |
| Steve Lippman | 01/29/2007 | | 58,733.00 | (58,733.00) |
| Steve Lippman | 01/31/2007 | 61,348.00 | | 61,348.00 |
| Steve Lippman | 02/06/2007 | 5,000.00 | | 5,000.00 |
| Steve Lippman | 02/15/2007 | | 63,336.00 | (63,336.00) |

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Steve Lippman | 02/19/2007 | 66,280.00 | | 66,280.00 |
| Steve Lippman | 02/21/2007 | | 52,180.00 | (52,180.00) |
| Steve Lippman | 02/23/2007 | 62,100.00 | | 62,100.00 |
| Steve Lippman | 02/27/2007 | | 63,433.00 | (63,433.00) |
| Steve Lippman | 03/01/2007 | 65,000.00 | | 65,000.00 |
| Steve Lippman | | 63,311.00 | | 63,311.00 |
| Steve Lippman | | | 59,117.00 | (59,117.00) |
| Steve Lippman | 03/07/2007 | | 42,433.00 | (42,433.00) |
| Steve Lippman | 03/09/2007 | 46,300.00 | | 46,300.00 |
| Steve Lippman | 03/27/2007 | | 27,600.00 | (27,600.00) |
| Steve Lippman | 03/30/2007 | 41,378.00 | | 41,378.00 |
| Steve Lippman | 04/03/2007 | 45,350.00 | | 45,350.00 |
| Steve Lippman | | | 41,300.00 | (41,300.00) |
| Steve Lippman | 04/11/2007 | | 43,000.00 | (43,000.00) |
| Steve Lippman | 04/16/2007 | 49,000.00 | | 49,000.00 |
| Steve Lippman | | 45,000.00 | | 45,000.00 |
| Steve Lippman | | | 45,000.00 | (45,000.00) |
| Steve Lippman | 04/19/2007 | | 51,000.00 | (51,000.00) |
| Steve Lippman | 04/22/2007 | 54,000.00 | | 54,000.00 |
| Steve Lippman | 04/23/2007 | | 53,000.00 | (53,000.00) |
| Steve Lippman | 04/25/2007 | 56,000.00 | | 56,000.00 |
| Steve Lippman | 05/02/2007 | | 56,000.00 | (56,000.00) |
| Steve Lippman | 05/11/2007 | 63,250.00 | | 63,250.00 |
| Steve Lippman | 05/15/2007 | | 62,600.00 | (62,600.00) |
| Steve Lippman | 05/18/2007 | 69,600.70 | | 69,600.70 |
| Steve Lippman | | | 68,400.00 | (68,400.00) |
| Steve Lippman | 05/23/2007 | 72,000.00 | | 72,000.00 |
| Steve Lippman | 05/29/2007 | 75,600.00 | | 75,600.00 |
| Steve Lippman | 05/30/2007 | | 77,250.00 | (77,250.00) |
| Steve Lippman | 06/01/2007 | 76,700.00 | | 76,700.00 |
| Steve Lippman | 06/05/2007 | 80,090.00 | | 80,090.00 |
| Steve Lippman | | | 78,800.00 | (78,800.00) |
| Steve Lippman | 06/08/2007 | 82,600.00 | | 82,600.00 |
| Steve Lippman | 06/12/2007 | 86,330.00 | | 86,330.00 |
| Steve Lippman | | | 87,200.00 | (87,200.00) |
| Steve Lippman | 06/15/2007 | 88,700.00 | | 88,700.00 |
| Steve Lippman | | | 89,000.00 | (89,000.00) |
| Steve Lippman | 06/18/2007 | 92,300.00 | | 92,300.00 |
| Steve Lippman | 06/22/2007 | 92,645.00 | | 92,645.00 |
| Steve Lippman | | | 94,200.00 | (94,200.00) |
| Steve Lippman | 06/26/2007 | 96,700.00 | | 96,700.00 |
| Steve Lippman | 06/28/2007 | | 95,000.00 | (95,000.00) |

In Re Rothstein Rosenfeldt Adler, PA.

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Steve Lippman | 07/02/2007 | 97,800.00 | | 97,800.00 |
| Steve Lippman | 07/05/2007 | 100,810.00 | | 100,810.00 |
| Steve Lippman | 07/06/2007 | | 90,200.00 | (90,200.00) |
| Steve Lippman | 07/09/2007 | 92,700.00 | | 92,700.00 |
| Steve Lippman | | | 86,029.09 | (86,029.09) |
| Steve Lippman | 07/12/2007 | 88,200.00 | | 88,200.00 |
| Steve Lippman | 07/13/2007 | | 93,233.00 | (93,233.00) |
| Steve Lippman | 07/18/2007 | 95,233.00 | | 95,233.00 |
| Steve Lippman | | | 96,332.00 | (96,332.00) |
| Steve Lippman | 07/20/2007 | 83,827.00 | | 83,827.00 |
| Steve Lippman | | | 81,327.00 | (81,327.00) |
| Steve Lippman | 07/23/2007 | 98,332.00 | | 98,332.00 |
| Steve Lippman | 07/25/2007 | 84,800.00 | | 84,800.00 |
| Steve Lippman | | | 81,300.00 | (81,300.00) |
| Steve Lippman | 07/26/2007 | 65,700.00 | | 65,700.00 |
| Steve Lippman | 07/27/2007 | | 62,350.00 | (62,350.00) |
| Steve Lippman | 07/31/2007 | | 73,250.00 | (73,250.00) |
| Steve Lippman | 08/02/2007 | 76,600.00 | | 76,600.00 |
| Steve Lippman | 08/03/2007 | 76,200.00 | | 76,200.00 |
| Steve Lippman | 08/06/2007 | | 72,100.00 | (72,100.00) |
| Steve Lippman | 08/08/2007 | 103,233.00 | | 103,233.00 |
| Steve Lippman | | | 98,242.00 | (98,242.00) |
| Steve Lippman | 08/21/2007 | | 83,186.55 | (83,186.55) |
| Steve Lippman | 08/27/2007 | 87,125.43 | | 87,125.43 |
| Steve Lippman | 08/28/2007 | 75,322.00 | | 75,322.00 |
| Steve Lippman | | 15,000.00 | | 15,000.00 |
| Steve Lippman | | | 71,125.43 | (71,125.43) |
| Steve Lippman | 09/05/2007 | 68,527.00 | | 68,527.00 |
| Steve Lippman | | | 64,388.00 | (64,388.00) |
| Steve Lippman | 09/17/2007 | | 61,427.00 | (61,427.00) |
| Steve Lippman | 09/19/2007 | 69,115.00 | | 69,115.00 |
| Steve Lippman | 09/24/2007 | 59,642.00 | | 59,642.00 |
| Steve Lippman | | | 52,187.00 | (52,187.00) |
| Steve Lippman | 09/28/2007 | | 43,875.00 | (43,875.00) |
| Steve Lippman | | 46,225.00 | | 46,225.00 |
| Steve Lippman | 10/05/2007 | | 61,280.00 | (61,280.00) |
| Steve Lippman | 10/08/2007 | 68,740.00 | | 68,740.00 |
| Steve Lippman | 10/11/2007 | | 53,227.00 | (53,227.00) |
| Steve Lippman | 10/12/2007 | 58,712.00 | | 58,712.00 |
| Steve Lippman | 10/17/2007 | 49,215.00 | | 49,215.00 |
| Steve Lippman | 10/18/2007 | | 43,120.00 | (43,120.00) |
| Steve Lippman | 10/22/2007 | 160,000.00 | | 160,000.00 |

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Steve Lippman | | | 145,000.00 | (145,000.00) |
| Steve Lippman | 11/06/2007 | | 86,133.00 | (86,133.00) |
| Steve Lippman | 11/09/2007 | 92,350.00 | | 92,350.00 |
| Steve Lippman | | | 70,621.00 | (70,621.00) |
| Steve Lippman | 11/13/2007 | 79,410.00 | | 79,410.00 |
| Steve Lippman | | | 82,350.00 | (82,350.00) |
| Steve Lippman | 11/17/2007 | 89,770.00 | | 89,770.00 |
| Steve Lippman | 11/19/2007 | | 51,300.00 | (51,300.00) |
| Steve Lippman | 11/20/2007 | | 165,000.00 | (165,000.00) |
| Steve Lippman | 11/21/2007 | 58,700.00 | | 58,700.00 |
| Steve Lippman | 11/27/2007 | 172,000.00 | | 172,000.00 |
| Steve Lippman | | | 61,148.00 | (61,148.00) |
| Steve Lippman | 11/30/2007 | 69,670.00 | | 69,670.00 |
| Steve Lippman | 12/03/2007 | | 42,210.00 | (42,210.00) |
| Steve Lippman | 12/05/2007 | | 143,000.00 | (143,000.00) |
| Steve Lippman | 12/10/2007 | 156,000.00 | | 156,000.00 |
| Steve Lippman | 12/12/2007 | | 41,500.00 | (41,500.00) |
| Steve Lippman | 12/13/2007 | 48,250.00 | | 48,250.00 |
| Steve Lippman | | | 142,000.00 | (142,000.00) |
| Steve Lippman | 12/17/2007 | 157,000.00 | | 157,000.00 |
| Steve Lippman | | | 71,000.00 | (71,000.00) |
| Steve Lippman | 12/20/2007 | 79,000.00 | | 79,000.00 |
| Steve Lippman | | | 120,000.00 | (120,000.00) |
| Steve Lippman | 12/24/2007 | 138,000.00 | | 138,000.00 |
| Steve Lippman | | | 210,000.00 | (210,000.00) |
| Steve Lippman | 12/26/2007 | 240,000.00 | | 240,000.00 |
| Steve Lippman | | | 310,000.00 | (310,000.00) |
| Steve Lippman | 12/27/2007 | 330,000.00 | | 330,000.00 |
| Steve Lippman | 01/02/2008 | | 120,000.00 | (120,000.00) |
| Steve Lippman | 01/03/2008 | | 145,000.00 | (145,000.00) |
| Steve Lippman | 01/07/2008 | 129,000.00 | | 129,000.00 |
| Steve Lippman | 01/08/2008 | 156,000.00 | | 156,000.00 |
| Steve Lippman | 01/09/2008 | | 248,000.00 | (248,000.00) |
| Steve Lippman | 01/11/2008 | 266,000.00 | | 266,000.00 |
| Steve Lippman | 01/15/2008 | 452,333.00 | | 452,333.00 |
| Steve Lippman | 01/16/2008 | 193,221.00 | | 193,221.00 |
| Steve Lippman | 01/17/2008 | | 252,338.00 | (252,338.00) |
| Steve Lippman | 01/19/2008 | 262,331.00 | | 262,331.00 |
| Steve Lippman | 01/22/2008 | 14,373.29 | | 14,373.29 |
| Steve Lippman | | 299,333.00 | | 299,333.00 |
| Steve Lippman | 01/24/2008 | | 273,315.00 | (273,315.00) |
| Steve Lippman | 01/25/2008 | 281,343.33 | 281,343.33 | 281,343.33 |

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Steve Lippman | 01/29/2008 | 286,457.00 | | 286,457.00 |
| Steve Lippman | 02/01/2008 | 245,000.00 | | 245,000.00 |
| Steve Lippman | | | 230,000.00 | (230,000.00) |
| Steve Lippman | 10/08/2008 | 100,000.00 | | 100,000.00 |
| Steve Lippman | 11/21/2008 | 50,000.00 | | 50,000.00 |
| Steve Lippman | 12/11/2008 | 50,000.00 | | 50,000.00 |
| Steve Lippman | 05/01/2009 | | 300,000.00 | (300,000.00) |
| **Steve Lippman Total** | | **8,960,310.75** | **6,538,523.07** | **2,421,787.68** |
| Stuart Rosenfeldt | 02/19/2002 | | 15,000.00 | (15,000.00) |
| Stuart Rosenfeldt | 02/20/2002 | | 10,000.00 | (10,000.00) |
| Stuart Rosenfeldt | 07/21/2003 | 750.00 | | 750.00 |
| Stuart Rosenfeldt | 01/02/2004 | | 10,000.00 | (10,000.00) |
| Stuart Rosenfeldt | 01/08/2004 | 10,000.00 | | 10,000.00 |
| Stuart Rosenfeldt | 01/16/2004 | 7,500.00 | | 7,500.00 |
| Stuart Rosenfeldt | 01/11/2006 | | 70,000.00 | (70,000.00) |
| Stuart Rosenfeldt | 01/31/2006 | | 40,000.00 | (40,000.00) |
| Stuart Rosenfeldt | 02/03/2006 | 40,000.00 | | 40,000.00 |
| Stuart Rosenfeldt | 02/10/2006 | 15,000.00 | | 15,000.00 |
| Stuart Rosenfeldt | 02/15/2006 | 20,000.00 | | 20,000.00 |
| Stuart Rosenfeldt | 02/17/2006 | | 85,000.00 | (85,000.00) |
| Stuart Rosenfeldt | 02/24/2006 | 15,000.00 | | 15,000.00 |
| Stuart Rosenfeldt | 03/02/2006 | 20,000.00 | | 20,000.00 |
| Stuart Rosenfeldt | 06/19/2006 | 80,000.00 | | 80,000.00 |
| Stuart Rosenfeldt | 08/05/2006 | 62,300.00 | | 62,300.00 |
| Stuart Rosenfeldt | | 15,000.00 | | 15,000.00 |
| Stuart Rosenfeldt | | 25,695.10 | | 25,695.10 |
| Stuart Rosenfeldt | 09/25/2006 | 20,000.00 | | 20,000.00 |
| Stuart Rosenfeldt | 10/30/2006 | 20,000.00 | | 20,000.00 |
| Stuart Rosenfeldt | 11/27/2006 | 15,000.00 | | 15,000.00 |
| Stuart Rosenfeldt | 12/06/2006 | 20,000.00 | | 20,000.00 |
| Stuart Rosenfeldt | 12/21/2006 | 10,000.00 | | 10,000.00 |
| Stuart Rosenfeldt | 12/27/2006 | 50,000.00 | | 50,000.00 |
| Stuart Rosenfeldt | 01/29/2007 | | 22,443.00 | (22,443.00) |
| Stuart Rosenfeldt | 01/31/2007 | 24,651.00 | | 24,651.00 |
| Stuart Rosenfeldt | 02/23/2007 | | 25,000.00 | (25,000.00) |
| Stuart Rosenfeldt | 03/02/2007 | 26,200.00 | | 26,200.00 |
| Stuart Rosenfeldt | 03/28/2007 | | 35,000.00 | (35,000.00) |
| Stuart Rosenfeldt | 04/03/2007 | 37,000.00 | | 37,000.00 |
| Stuart Rosenfeldt | 04/05/2007 | | 30,000.00 | (30,000.00) |
| Stuart Rosenfeldt | 04/10/2007 | | 39,500.00 | (39,500.00) |
| Stuart Rosenfeldt | 04/13/2007 | 31,500.00 | | 31,500.00 |
| Stuart Rosenfeldt | 04/17/2007 | 41,000.00 | | 41,000.00 |

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Schedule B (18) - Other Liquidated Debt / Net Debt_Loans
As of November 10, 2009

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Stuart Rosenfeldt | 05/14/2007 | 36,500.00 | | 36,500.00 |
| Stuart Rosenfeldt | 05/21/2007 | | 32,000.00 | (32,000.00) |
| Stuart Rosenfeldt | 05/24/2007 | 34,200.00 | | 34,200.00 |
| Stuart Rosenfeldt | 05/30/2007 | 33,500.00 | | 33,500.00 |
| Stuart Rosenfeldt | 06/01/2007 | | 30,201.00 | (30,201.00) |
| Stuart Rosenfeldt | | 27,500.00 | | 27,500.00 |
| Stuart Rosenfeldt | 08/04/2007 | 31,680.00 | | 31,680.00 |
| Stuart Rosenfeldt | 06/14/2007 | 33,500.00 | | 33,500.00 |
| Stuart Rosenfeldt | 06/21/2007 | 50,000.00 | | 50,000.00 |
| Stuart Rosenfeldt | 06/26/2007 | | 30,000.00 | (30,000.00) |
| Stuart Rosenfeldt | | 31,275.00 | | 31,275.00 |
| Stuart Rosenfeldt | 06/29/2007 | 31,250.00 | | 31,250.00 |
| Stuart Rosenfeldt Total | | 916,011.10 | 474,144.00 | 441,867.10 |
| Susan Dolin | 03/05/2007 | 11,500.00 | | 11,500.00 |
| Susan Dolin Total | | 11,500.00 | | 11,500.00 |
| Sylvie Benloulou | 03/16/2009 | 15,000.00 | | 15,000.00 |
| Sylvie Benloulou | 08/10/2009 | 10,000.00 | | 10,000.00 |
| Sylvie Benloulou | 09/04/2009 | 3,500.00 | | 3,500.00 |
| Sylvie Benloulou Total | | 28,500.00 | | 28,500.00 |
| Target Card | 05/25/2007 | 514.48 | | 514.48 |
| Target Card Total | | 514.48 | | 514.48 |
| TB22 Mario's Inc | 11/13/2008 | 30,400.00 | | 30,400.00 |
| TB22 Mario's Inc Total | | 30,400.00 | | 30,400.00 |
| U.C. Florida Fund | 08/06/2009 | 143.40 | | 143.40 |
| U.C. Florida Fund Total | | 143.40 | | 143.40 |
| W. A. Bentz | 12/03/2008 | 30,000.00 | | 30,000.00 |
| W. A. Bentz Total | | 30,000.00 | | 30,000.00 |
| WAWW 5 | 05/27/2009 | 1,200,000.00 | | 1,200,000.00 |
| WAWW 5 | 09/30/2009 | | 650,000.00 | (650,000.00) |
| WAWW 5 Total | | 1,200,000.00 | 650,000.00 | 550,000.00 |
| William M Boockvor | 07/06/2009 | 10,000.00 | | 10,000.00 |
| William M Boockvor Total | | 10,000.00 | | 10,000.00 |
| Zhaleh Emami and Jalil Pakray | 03/23/2009 | 36,400.00 | | 36,400.00 |
| Zhaleh Emami and Jalil Pakray Total | | 36,400.00 | | 36,400.00 |
| Zia Investments LLC | 06/06/2007 | | 28,000.00 | (28,000.00) |
| Zia Investments LLC Total | | | 28,000.00 | (28,000.00) |
| Grand Total | | 34,808,650.20 | 10,936,801.07 | 23,871,849.13 |

Additional Information not included above:
Venzuelan office:
Amount wired to Venezuelan office     687,500.00

In Re Rothstein Rosenfeldt Adler, PA.

**Rothstein Rosenfeldt Adler, PA.**
**United States Bankruptcy Court**
**Southern District of Florida**

**Schedule B (18) - Other Liquidated Debt / Net Debt_Loans**
**As of November 10, 2009**

| Debtor | Date | Loan | Repayment | Loans - Net |
|---|---|---|---|---|
| Fees Remitted by Venezuelan office | (308,156.27) | | | |
| Net Due from Venezuelan Office | 379,343.73 | | | |

**SCHEDULE B – QUESTION #28**

**ROTHSTEIN INVENTORY**

| | |
|---|---|
| **FLOOR** | **16** |
| **WING** | **1** |

**FOURTEEN OFFICES (14)**

| | |
|---|---|
| Desks | 14 |
| Crendenza | 14 |
| Book | 14 |
| Phones | 14 |
| Computer | 14 |
| Monitors | 28 |
| Chairs | 28 |
| Sofas | 3 |

**SCAN ROOM**

Scanner,Cannon,DR9080C (2)
Scanner,Cannon, Front 220C (1)
Printer,Cannon Laser,7301 (I)
Printer,HP Laserjet 4250
Copy,Sharp MX M550N
Monitors,Dell (8)
Computers,(3)
Phones,(4)
Chairs,(5)

**KITCHEN**

Refrigerator,LG S/S,Bottom Freezer
Refrigerator,Hotpoint S/S,Freezer
Microwave,GE
Dishwasher,GE
Chairs,Stack (6)
Phone
HEART DEFRIBULATOR

**CUBES**

Scanner,Cannon DR/3080CII
Printers,HP Color Laserjet 2025
    HP Color,2025
    HP,Laserjet,4000TN
    Cannon DR/3080CII
    HP,Laserjet 3030
    HP,Laserjet 4200N
    HP,Laserjet 3600NHP,Laserjet 4000
    HP,Laserjet 8150N
    HP Laserjet 2420
Monitors (14)
Computers (10)

Phones (9)
Head sets, Plantronics wireless (3)
Shredder, Staples Heavy Duty (2)

## MEMORABILIA, SIGNED PHOTOS

Bill Cosby   Comedian
Nat Campbell, Lightweight Boxing Champion IBF/WBO/WBA
Robert Duran, Front Cover Sports Illustrated, September 26, 1977
Holliday, Dolphins Jersey
O.J. McDuffie Dolphins Plaque
Sheriff Lamberti
Arnold Swartzenager, Charlie Crist, Dan Marino, Howie Mandell, Bill McCollum, Bobby Jinda

## CONFERENCE ROOM

Conference Table Marble Top
Leather Chairs, Twelve (12)
Television 72" w/Polycom Web Cam VXX7000

### RECEPTION AREA/LOBBY

Two Groupings, Mirror Identity Each
Leather Sofa/3 seat
Leather Chair, Large
Carved Coffee Table
Matching End Table

Televisions, Sampo 61" Plasma (2)
Phones (2)
Reception Desk w/ Elevated Opaque Glass Counter
Monitors (3) and Computers (2)
Time Clock
Plantronics wireless Headset
Large BW Pictures--(2)

|  |  | **FLOOR** | · **16** |
| --- | --- | --- | --- |
| **TWENTY-TWO OFFICES (22)** |  | **WING** | **2** |

| Desks | 18 |
| --- | --- |
| Credenzas | 17 |
| Book | 13 |
| Phones | 24 |
| Computer | 23 |
| Monitors | 40 |
| Chairs | 58 |
| Sofa | 1 |

$4,400.00

**CUBES**

| Chairs | 14 |
| --- | --- |
| Phones | 16 |
| Computer | 12 |
| Monitors | 14 |
| HP Printer | 2 |
| Cannon Scanner | 2 |
| HP Printer #4250 | |
| HP Printer #8150 | 2 |
| Zerox WC,Pro255 | |
| Cannon Fax L80 | |
| Sharp Copier MX-M550N | |

**KITCHEN**

Maytag Refrig S/S

**CONFERENCE, SMALL**

Oval Table w/5 Chairs
Phone
47" Revolution HD Plasma TV w/DVD

**STORAGE AREA**

5 Drawer Laterals (11)        2/3 Drawer (8)
Kenmore Refrig w/Top Freezer
Gold Star Microwave
Phone
Oriental Carpet

**CONFERENCE ROOM**

Table w/8 Leather Chairs
Phone
Conference Phone
47" Revolution HD Plasma TV w/DVD/VHS Player

**MISCELLANEOUS FROM ABOVE WING**

> 3 Seat Leather Sofa w/ Side Chair and Ottoman
> 2 End Tables
> Samsung Printer
> 27" Panasonic Plasma
> HP Laserjet 2605 Printer
> Large Oriental Rug

**FLOOR        15**

### CONFERENCE        ROOM

Conference Table, Black Marble
Chairs, Leather (12)

72" Panasonic Plasma w/Web Conference Cam
Polycom VSX 7000
Refrigerator, Small
Cabinets, 4 Door (2)
Phone, Polycom Conference

Scanner, Cannon 220P
Monitor Keyboards, Dell (23)
Computer Speakers, Dell (40)

### RECEPTION        AREA

Sofa, Leather w/Love Seat, Leather
Coffee Table w/ End Table
42" Sampo Plasma
Phone
Plantronics Wireless Headset
Time Clock
Monitors (3)
Computers (2)

**CUBES**

Chairs (9)
Bookcase
Monitors (3)
Computers (2)
Printer, HP Color Laserjet 2605DN
Printer, Laserjet 4250TN
Phones (2)
Shredder, Staples Power
Image Runner, Cannon 3300i
Kyocera KM-3050

**TWENTY-SIX OFFICES (26)**

| | |
|---|---|
| Desks | 32 |
| Credenzas | 8 |
| Monitors | 46 |
| Computers | 23 |
| Phones | 23 |
| Chairs | 63 |
| Tables, Round | 3 |
| Filing Cabii | 23 |

Headsets          2
Shredder          1
Scanner, DR-2050C
Printer, HP2200D
42" LG Plasma TV
Printer, HP Color CP2025
Computer, Laptop Dell
Racks, Wire Server (2)
Rack, Server (1)
APC Smart Ups 2200
Power Protection Units 100VA
Panasonic Network Cameras (2)
Lucent Technologies VPN Firewall Brick 150
Printer, HP Laserjet 4250N

**KITCHEN**

Tables 4' (2) w/ 6 Stack Chairs
Refrigerator, LG w/Bottom Freezer

**CONFERENCE**

Conference Table
Chairs, Green Leather (10)
72" Plasma
Polycom Conference Phone
Refrigerator, Small

**CUBES**

Monitors          17
Computers         12
Chairs            17
Phones            16
Printers, HP Laserjet 4250N (2)
Printer, HP Laserjet 4200N
Computer, Dell Laptop
Printer HP Laserjet 2430TN

**FLOOR**     · **22**

## KITCHEN  (BY LOUNGE)

Heart Defibulator
Refrigerator, GE Stainless w/Top Freezer
Dishwasher, Stainless
Microwave, Whirlpool
Table, Round High Top
Chairs, Bar (4)
Phone

## FOURTEEN OFFICES (14)

Desks, Modern Table Type/Chrome Legs
    Attached Credenzas
      Two Laterals/Two Drawers

|  |  |
|---|---|
|  | 13 |
| Wall Mount Storage w/Sliding doo | 13 |
| Credenzas, w/4File Drawers | 13 |
| Bookcases | 4 |
| Chairs | 43 |
| Monitors | 30 |
| Computers | 8 |
| Phones | 13 |
| 32" Plasma Samsung |  |

## WORK AREA

| Cabinets, Wood Lateral Filing | |
|---|---|
| 9 Drawers Each | 3 |
| Tables, Round 4 Hairs Each | 2 |
| Chairs, Secretary | 8 |
| Desks, 3 Sections Each | 8 |
| Wall Mount Storage w/Slide Door | 10 |
| 4 Drawer Lateral Files | 2 |
| 2 Drawer Lateral Files | 8 |
| Monitors | 9 |
| Computers | 7 |
| Phones | 7 |
| Printers, HP Laserjet 4250N | 2 |

## SUPPLY ROOM

| Chairs | 3 |
|---|---|
| Monitors | 3 |
| Computers | 3 |
| Printers, HP Color Laserjet CM23: | 2 |
| Ricoh Afico 3035 Copier | 1 |
| Pitney Bowes Meter | 1 |

| | |
|---|---|
| Scanner, Cannon 220P | 1 |
| Shredders | 2 |
| Phone | 1 |
| Small supplies | 50 Drawere |

**ENTRY LOBBY**

| | |
|---|---|
| Armoire Type Cabinets, 2 Door | 4 |
| Desk, Receptionist Marble Top Elevated Counter | 1 |
| Sofa | 1 |
| End Tables | 2 |
| Phones | 2 |

**CONFERENCE ROOM**

| | |
|---|---|
| Conference Table, Marble Top | 1 |
| Chairs, Red Leather Arm | 10 |
| 72" Plasma | 1 |
| LG Stereo | 1 |
| Polycom Conference Webcam VSX7000 | 1 |
| Polycom Conference Control | 1 |

**SEPARATE SUITE**

**ENTRY**

| | |
|---|---|
| Receptionist Desk | 1 |
| Side Chairs, White Leather | 2 |
| Square Glass Top Table | 1 |
| Monitors | 2 |
| Computer | 1 |
| Phones | 2 |

**FIVE OFFICES (5)**

| | |
|---|---|
| Desks, Indiana Furniture | 5 |
| Chairs | 13 |
| Monitors | 7 |
| Computers | 5 |
| Phones | 6 |
| Sofas | 3 |
| FaxPhone, Cannon L80 | 1 |

**CUBES**

| | |
|---|---|
| Desks | 4 |
| Monitors | 4 |
| Computers | 4 |
| Phones | 5 |
| Printer, Cannon MP830 | 1 |
| Chairs | 4 |
| Printer, Sharp AR-M455N w/copie | 1 |
| Printer, HP Laserjet 4100TN | |

**FLOOR          12**

**ENTRY**
Table, Round w/cabriole legs
Chairs                 7

**SEVEN OFFICES (7)**
Desks                  5
Credenza               5
Chairs                 15
Monitors               15
Computer               7
Printer, Epson         1
Phones                 11
Table, Round           1
Chairs                 4

**KITCHEN**
Refrigerator Freezer, Hotpoint
Microwave, LG

**CUBES**
Desks, Metal                     4
Chairs                           5
Phones                           5
Monitors                         4
Computer                         1
Tables, Folding Plastic          4
Copier, LD135
Printer, HP Laserjet 4250N
Shredder, Office Max
Filing Cabinets                  6

**CONFERENCE ROOM**
Table
Chairs                           7
Credenza                         2
20" LG TV
Bookcases                        2
Oval Table w/8Chairs
Dry Erase Board

**KITCHEN AREA**
Refrigerator/Freezer S/S, Kenmore
Microwave, Kenmore
Tables 2 w/ 6 Plastic Chairs
20' Toshiba TV

**ROTHSTEIN SUITE**
**FLOOR          16**

**POLITICAL MEMORABILIA      PHOTOS**

| | |
|---|---|
| Governor Crist | Florida |
| Congressman Lieberman | VP Candidate |
| Congressman Specter | Pennsylvania |
| Congressman McCain | Presidential Nominee |
| Governor Schwartzeneger | California |
| Mayor Juliani | New York |
| Governor Richardson | New Mexico |
| Governor Bush | Florida |
| Congressman Martinez | Florida |
| Attorney General McCollum | Florida |
| Governor Palin | VP Candidate |

**SPORTS  MEMORABILIA      PHOTOS**

| | |
|---|---|
| Joe Demaggio | Baseball |
| Danny Wurfel | Football |
| Dan Marino | Football |
| New York Yankees | Baseball Champions 1996 |
| Yankee Stadium | Team Signatures |
| Miami Heat | Basketball Net March 8, 2006 |
| UF Gators | Football Grand Slam 2006 |
| UF Gators | Basketball Section of Floor |

**SPORTS  MEMORABILIA      ACCESSORIES**

3 Signed Basketball Shoes (1 Shaq)
2 Signed Basketballs (Shaq)
6 Signed Footballs (1-1972 Dolphins Perfect Season)
1 Boxing Glove, Angeo Dundee

**COLLECTOR ITEMS          MISCELLANEOUS**

Glass Decanter by Tiffany
Glass Encased Clock by LeCountrie
Collection Cuff Links, Political
Limited Edition Knife, Signed by Gov. Bobby Jindal, LA
Limited Edition Clock by Franck Muller

**CONFERENCE AREA          FURNISHINGS**

| | |
|---|---|
| Large Conference Table | |
| Chairs, Matching All Leather,  Brass Grommets, | |
| | Ornately Carved, Beige Color |
| Carpet | Oriental, 18' X 24' |
| Carpet | Oriental, 15' X 15' |
| TV | 72" LCD with Web Conference Camera |

Concealed by Auto Controlled Painting
Bar/Refrigerator, Marble Top, Auto Controls
Chandeliers (2), Crystal
Binoculars, Mounted on Tripod, Zhumell High Powered
120' Zoom Lens
Chairs, Side Matching Conference Table Chairs
Sofa, All Leather Sectional with Genuine Alligator Arms
and Lions Head Finials
Table, Coffee
Table, Side Ornate with Burl Inlay & Brass Fittings
Matching Server Cart
Credenza, Ornate Inlay
Statue, Bronze Boy Signed "Jim Davidson" w/ seal

**DESK**                          **ROTHSTEIN**

Desk, Executive with Leather Inlay and Gold Embossing
Chair, Executive Matching Conference and Side
Eagle, Mounted by Steve Davis, Titled "Coming Home"
Credenza, Matching Desk with Four (4) Monitors
that Elevate Automatically
Phone, Motorola CB
Control Panels (2) that Automate Everything in Office
Phone, Polycom Speaker
Headset, Wireless Plantronics
Printer, Picture, Cannon
Carpet, Oriental Oval Shape, under Chair
Phones (4)
World Globe, Enamel Mounted in Brass
Visconti Fountain Pen
Jewelry Box, Ornate with Burl Wood Heavy Brass Ormolu

**OFFICES**                    **SECRETARIAL**

Desk, Oval Shape
Cabinet, 2 Drawer File          Matches
Cabinet,3 Drawer Vertical       Matches
Credenza,4 Drawers              Matches
Chairs, Side (2)
Monitors, Dell (2)

Desks (2) 5 Drawer
Cabinets (2) Wall Mount 6 Doors Each
Monitors, Dell (2)

**ROTHSTEIN LOUNGE**
**FLOOR**        **15**

Table, Exquisite and Ornate Dining with One Leaf
Chairs, All Matching Black Leather Captain (2)
Chairs, All Matching Heavy Brocade (6)

**SITTING AREA**

**Complete Suite        Kevin Charles Furnishings**
            Sofa, All Soft Leather 3 Seat
            Love, All Soft Leather 2 Seat
            Chair, Large Arm, All Soft Leather
            Ottoman, Foot, All Soft Leather
            Table, Coffee with Marble Inlay

**BAR        AREA**
            Side Bar Portable, Quality Wood with All Leather Front
            Cabinet, China with Glass Front with 4 Doors and 3 Drawers
            Glasses, Assortment of Crystal
            Wines, Approximately 50 Bottles Wines, Some Vintage
            Liquor, Approximately 50 Bottles
            **Special Louis XIII Cognac in Baccarrat Decanter**
            Guitar, Dave Mustaine signed by 8 Artists

            Chair, Family Massage        **SOGNO**

**SMOKER  AREA**
            Humidor, Glass Lift Top Display with 4 Drawers, Each
                    with 2 Trays; 2 Doors Bottom
            Collection very costly cigars (500)

**COMMUNICATIONS**
            Polycom Conference Phone
            72" Panasonic with DVD

**ROTHSTEIN--MIAMI**

**ELEVEN OFFICES (11)**

| | |
|---|---|
| Desks | 14 |
| Chairs | 42 |
| Phones | 25 |
| Credenzas | 10 |
| Cabinets | 6 |
| Monitors | 21 |
| Computers | 11 |

Printers     6
Sofa, Black Leather
Postage Meters (2)
File Cabinets (28)

Round Conference Table
32" Plasma

**KITCHEN**

Refrigerator/Freezer, Whirlpool
Dishwasher, Whirlpool
Microwave, Sharp

**CONFERENCE ROOM**

Table with 11 Chairs
Credenzas, Matching, Top sliders, Bottom Drawers
Phone
42" LG Plasma

**RECEPTION AREA**

Sofa, Leather
Table, Coffee with Glass Top
Desk, Marble Top
Chairs (4)
Standing Globe
Fax, Brother Intelefax
72" Plasma (Sony) w/Wall Mount
Monitor and Computer
Phone
Table, End with Glass Top

Rothstein
Boca Raton, Fl
Offices

| Item | Description | Qty | ACV | Total |
|---|---|---|---|---|
| | Cubicle Section | | | |
| 1 | Cubicle work sections - Cherry stained wood frame. Bottom section is upholstered in tweed fabric with plexiglass seperations on top. Size: 55"H | 10 | | |
| 2 | Cubicle work sections - Bottom is fabric covered with plexiglass seperations on top. Size: 67"H | 3 | | |
| 3 | "L" Shaped desk - Three section - Cherry wood laminate with six pull out drawers. Section 1 - 72"L, Section 2 (corner)36"L, Section 3 - | 4 | | |
| 4 | Overhead storage cabinet with double lift up locking doors. Stained cherry wood Size: 30"L | 4 | | |
| 5 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | | |
| 6 | Dell Hardrive System - Model - Optiplex 755 | 2 | | |
| 7 | Polycom Telephone - SoundPoint 1P670 | 2 | | |
| 8 | Secretary chair - Black molded arms and frame on castors. Seat is upholstered in black tweed fabric, back is an open weave black fabric. | 4 | | |
| 9 | Black plastic trash can - small | 2 | | |
| 10 | Black plastic trash can - large | 1 | | |
| | Office #1 | | | |
| 11 | "L" Shaped desk - Three section - Section 1 - 72"L, Section 2 - 48" x 48"(corner) Section 3 - 8 Ft. Four drawer filing cabinet, three small pull out drawers | 1 | | |
| 12 | Overhead storage cabinet - | 1 | | |
| 13 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | | |
| 14 | Dell Hardrive System - Model - Optiplex 755 | 1 | | |
| 15 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| 16 | Miscellaneous office supplies on desk | 1 | | |
| 17 | Secretary chair - Black molded arms and frame on castors. Seat is upholstered in black tweed fabric, back is an open weave black fabric. | 1 | | |
| 18 | Occasional chair - cherry stained wood frame and arms. Straight back with seat and back upholstered in black/grey fabric | 2 | | |
| 19 | Logitech Quickcam - Model#S5500 | 1 | | |
| | Office #2 | | | |
| 20 | "L" Shaped desk - Three section - Section 1 - 72"L, Section 2 - 48" x 48"(corner) Section 3 - 8 Ft. Four drawer filing cabinet, three small pull out drawers | 1 | | |
| 21 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | | |
| 22 | Dell Hardrive System - Model - Optiplex 755 | 1 | | |
| 23 | Logitech Quickcam - Model#S5500 (New - still in box) | 1 | | |
| 24 | Black plastic trash can - small | 1 | | |
| | Office #3 - Empty - no contents | | | |
| | Office #4 | | | |
| 25 | "L" Shaped desk - Three section - Section 1 - 72"L, Section 2 - 48" x 48"(corner) Section 3 - 8 Ft. Four drawer filing cabinet, three small pull out drawers | 1 | | |
| 26 | Black metal wall hanging shelf - 5 ft | 2 | | |

Rothstein
Boca Raton, Fl
Offices

| | | | |
|---|---|---|---|
| 27 | Black metal wall hanging shelf - 30"L | 2 | |
| 28 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | |
| 29 | Dell Hardrive System - Model - Optiplex 755 | 1 | |
| 30 | Dell keyboard (new - still in box) | 1 | |
| 31 | Miscellaneous office supplies on desk | 1 | |
| 32 | HP Officejet Pro All-n-One  Model#L7580 | 1 | |
| 33 | Logitech Quickcam - Model#S5500 (New - still in box) | 1 | |
| 34 | Polycom Telephone - SoundPoint 1P670 | 1 | |
| 35 | Occasional chair - cherry stained wood frame and arms.  Straight back with seat and back upholstered in black/grey fabric | 2 | |
| | Office #5 | | |
| 37 | "L" Shaped desk - Three section -  Section 1 - 72"L, Section 2 - 48" x 48"(corner)  Section 3 - 8 Ft. Four drawer filing cabinet, three small pull out drawers | 1 | |
| 38 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | |
| 39 | Dell Hardrive System - Model - Optiplex 755 | 1 | |
| 40 | Dell Hardrive System - Model - Optiplex GX280 | 1 | |
| 41 | Logitech Quickcam - Model#S5500 | 1 | |
| 42 | Polycom Telephone - SoundPoint 1P670 | 1 | |
| 43 | Secretary chair - Black molded arms and frame on castors. Seat is upholstered in tan tweed fabric | 1 | |
| | Office #6 | | |
| 44 | "L" Shaped desk - Three section -  Section 1 - 72"L, Section 2 - 48" x 48"(corner)  Section 3 - 8 Ft. Four drawer filing cabinet, three small pull out drawers | 1 | |
| 45 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | |
| 46 | Occasional chair - cherry stained wood frame and arms.  Straight back with seat and back upholstered in black/grey fabric | 1 | |
| 47 | Secretary chair - Black molded arms and frame on castors. Seat is upholstered in tan tweed fabric | 1 | |
| 48 | Polycom Telephone - SoundPoint 1P670 | 1 | |
| 49 | Logitech Quickcam - Model#S5500 | 1 | |
| 50 | Black plastic trash can - small | 2 | |
| 51 | Miscellaneous office supplies on desk | 1 | |
| | Office #7 | | |
| 52 | "L" Shaped desk - Three section -  Section 1 - 72"L, Section 2 - 48" x 48"(corner)  Section 3 - 8 Ft. Four drawer filing cabinet, three small pull out drawers | 1 | |
| 53 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | |
| 54 | Dell Hardrive System - Model - Optiplex 755 | 1 | |
| 55 | Polycom Telephone - SoundPoint 1P670 | 1 | |
| 56 | Logitech Quickcam - Model#S5500 | 1 | |
| 57 | Executive chair - black vinyl - with arms on castors | 1 | |
| 58 | Occasional chair - cherry stained wood frame and arms.  Straight back with seat and back upholstered in black/grey fabric | 1 | |
| | Conference Room    #8 | | |
| 59 | Polycom Sound Station IP7000  Serial#0004F2E17B93 | 1 | |
| 60 | Built in cherry stained work table with lift up storage and doors  14Ft.L NV | 1 | |
| 61 | Granite top conference table -colors of black/tan - rectangle shaped Size: 14 1/2 Ft. L | 1 | |

Rothstein
Boca Raton, Fl
Offices

| | | | | |
|---|---|---|---|---|
| 62 | Conference table chairs - black leather seat/back - with wood arms - on castors | 10 | | |
| 63 | Conference table chairs - black leather seat/back - with wood arms | 2 | | |
| 64 | Occasional chair - cherry stained wood frame and arms. Straight back with seat and back upholstered in black/grey fabric | 3 | | |
| | Office #9 | | | |
| 65 | "L" Shaped desk - Three section - Section 1 - 72"L, Section 2 - 48" x 48"(corner) Section 3 - 8 Ft. Four drawer filing cabinet, three small pull out drawers | 1 | | |
| 66 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | | |
| 67 | Dell Hardrive System - Model - Optiplex 755 | 1 | | |
| 68 | Logitech Quickcam - Model#S5500 | 1 | | |
| 69 | Two drawer black metal filing cabine - "Hon" | 1 | | |
| 70 | Four drawer tan filing cabinet - legal size | 2 | | |
| 71 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| | Office #10 | | | |
| 72 | "L" Shaped desk - Three section - Section 1 - 72"L, Section 2 - 48" x 48"(corner) Section 3 - 8 Ft. Four drawer filing cabinet, three small pull out drawers | 1 | | |
| 73 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 1 | | |
| 74 | Dell Hardrive System - Model - Optiplex 755 | 1 | | |
| 75 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| 76 | Logitech Quickcam - Model#S5500 | 1 | | |
| | Office #11 | | | |
| 77 | "L" Shaped desk - Three section - Section 1 - 72"L, Section 2 - 48" x 48"(corner) Section 3 - 8 Ft. Four drawer filing cabinet, three small pull out drawers | 1 | | |
| 78 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | | |
| 79 | Dell Hardrive System - Model - Optiplex 755 | 1 | | |
| 80 | Polycom Telephone - SoundPoint 1P670 | | | |
| 81 | Secretary chair - Black molded arms and frame on castors. Seat is upholstered in tan tweed fabric | 1 | | |
| 82 | Secretary chair - Black molded arms and frame on castors. Seat is upholstered in black tweed fabric | 1 | | |
| 83 | Miscellaneous office supplies on desk | 1 | | |
| | Office #12 | | | |
| 84 | "L" Shaped desk - Three section - Section 1 - 66"L, Section 2 - 42" Section 3 - 7 Ft. Four drawer filing cabinet, three small pull out | 1 | | |
| 85 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | | |
| 86 | Dell Hardrive System - Model - Optiplex 755 | 1 | | |
| 87 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| 88 | Logitech Quickcam - Model#S5500 | 1 | | |
| 89 | Black plastic trash can - small | 1 | | |
| | Office #13 | | | |
| 90 | Office Desk - Knotty Pine Wood - six pullout drawers - 1 center pull out drawer. 59"L x 29"W x 31"H | 1 | | |
| 91 | Filing Cabinet - Knotty Pine Wood - two drawer - Size: 30"W x 20 1/2"D | 1 | | |
| 92 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | | |

Rothstein
Boca Raton, Fl
Offices

| | | | | |
|---|---|---|---|---|
| 93 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| 94 | Logitech Quickcam - Model#S5500 | 1 | | |
| 95 | Black plastic trash can - small | 1 | | |
| 96 | Lawyers Cabinet - four door - lift up type with glass inserts 28 3/4"W x 5 Ft. H   Knotty Pine | 1 | | |
| 97 | Occasional chair - Straight back with seat and back upholstered in grey suede fabric | 2 | | |
| 98 | - Black leather arm chair | 1 | | |
| | Office #14 | | | |
| 99 | Three piece sectional sofa with 10 loose cushions.   Upholstered in light gold tweed fabric | 1 | | |
| 100 | Glass top coffee table - Japanese style - wood frame with four footstools | 1 | | |
| 102 | Occasional Chair - Oversize - with two removable cushions - covered in orange tweed fabric. Klaussner Furniture | 2 | | |
| 103 | Flat Screen Television - Sampo - 52" - Manuf. Date 6/2005 | 1 | | |
| 104 | Television Stand - two shelf - frosted glass - grey molded frame on castors | 1 | | |
| 105 | End table - wood tone - gallery top | 1 | | |
| 106 | Dynamic - Air Cleaner - Model#P1000 | 1 | | |
| 107 | Box of miscelllaneous electrical cords, speaker, etc. | 1 | | |
| 108 | Bose Ipod dock with speakers - white | 1 | | |
| 109 | Logitech wireless key board - Secure connect  Model#YRAU7 | 1 | | |
| 110 | Intertel telephone  Model #8560 | 2 | | |
| 110 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| 111 | Executive Desk - Cherry wood - 7Ft Long | 1 | | |
| 112 | Mythological Desk Lamp with bronze base, silk shade - 30'H | 2 | | |
| 113 | Staples  10 sheet paper shredder | 1 | | |
| 114 | Three piece wall unit - cherry wood with built in storage | 1 | | |
| 115 | Dell Computer Monitor, 22" Screen, keyboard, mouse | 4 | | |
| 116 | Logitech Quickcam - Model#S5500 | 1 | | |
| 117 | Leather Executive chair - tan in color on castors - wood arms | 1 | | |
| | Office #15 | | | |
| 118 | Occasional arm chairs - beige basket weave fabric | 2 | | |
| 119 | Executive chair - black leather - wood frame with arms on castors | 1 | | |
| 120 | "U" shaped desk with pull out drawers | 1 | | |
| 121 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 2 | | |
| 122 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| 123 | Logitech Quickcam - Model#S5500 | 1 | | |
| 124 | "D.Wade" All Star Basketball Camp Photo - autographed - five pictures | 1 | | |
| 125 | Photograph of Charlie Crist - unsigned | 1 | | |
| 126 | Plaque of SOS Children Villages of Florida   NV | 1 | | |
| 127 | Black plastic trash can - small | 1 | | |
| 128 | Portable Bar with ice storage - lower two door compartment - decoration of world | 1 | | |
| 129 | Bookshelf with two open shelves - rest on two door cabinet - light cherry wood | 1 | | |

**Rothstein**
**Boca Raton, Fl**
**Offices**

| | | | | |
|---|---|---|---|---|
| | Office #16 | | | |
| 130 | "L" Shaped desk - Three section - Cherry wood laminate with six pull out drawers. Section 1 - 72"L, Section 2 (corner)36"L, Section 3 - 30"L | 1 | | |
| 131 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 1 | | |
| 132 | Dell Hardrive System - Model - Optiplex 755 | 1 | | |
| 133 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| 134 | Secretary chair - black molded frame on castors | 1 | | |
| 135 | Black plastic trash can - large | 1 | | |
| | Office #17 | | | |
| 136 | "L" Shaped desk - Three section - Cherry wood laminate with six pull out drawers. Section 1 - 72"L, Section 2 (corner)36"L, Section 3 - 30"L | 1 | | |
| 137 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 1 | | |
| 138 | Dell Hardrive System - Model - Optiplex 755 | 1 | | |
| 139 | Secretary chair - black molded frame on castors | 1 | | |
| 140 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| | Work Area #18 | | | |
| 141 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| 142 | Dell Computer Monitor, 19" Screen with timeclock | 1 | | |
| 143 | Dell Hardrive System - Model - Optiplex 755 | 2 | | |
| 144 | Black metal Security box - | 1 | | |
| | Area #19 (Storage Closet) | | | |
| 145 | Altronix - Security System - | 1 | | |
| 146 | Bell South Phone System | 1 | | |
| 147 | Networking Computer System | 1 | | |
| 148 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 1 | | |
| 149 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| | Reception Area  #20 | | | |
| 150 | Rectangle shaped coffee table, mahogany stained | 1 | | |
| 151 | Grey Leather sofa with wood legs | 1 | | |
| 152 | End table - stained oak - oval shaped with lower shelf | 2 | | |
| 153 | Occasional arm chairs - grey leather | 2 | | |
| 154 | Dell Computer Monitor, 19" Screen, keyboard, mouse | 1 | | |
| 155 | Dell Hardrive System - Model - Optiplex 755 | 1 | | |
| 156 | Polycom Telephone - SoundPoint 1P670 | 1 | | |
| 157 | HP Laser Jet Printer - Model# P2035 | 1 | | |
| 158 | Built in desk area - cherry stained wood | 1 | | |
| 159 | Secretary chair - black molded frame on castors | 1 | | |
| | Workroom  #21 | | | |
| 160 | Canon Laser Class 7301 - Copy, Fax, Printer | 1 | | |
| 161 | HP Laser Jet Printer - Model# P4015TN | 1 | | |
| 162 | Pitney Bowes Mail Station 2 -  Leased | 1 | | |
| 163 | Miscellaneous office supplies | 1 | | |
| 164 | Sharp Copy Machine  -  Model #MX-M55ON | 1 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total # of servers for all offices 20

Security sytem w/ # of cameras and hidden mic's in ceiling (silver plates)other components

Phone system w/ routers

16th Floor

A) Political pictures : Christ, Leberman, Scharwternager, Spectre, John Mcain,

B) Sports Memorbila: Joe Demagio, Danny Warrfel, Dan Marino, Yankees, 1996 Natl Championship Pic, Wheaties, Piece of floor for the final four championship basketball Florida Gators w/ certificate, Yankee stadium 3D rendering with singed cards, Miami heat net 2006 March 8th vs. wash. Wizards championship season, Gators Pic with football/basketball pics 2006 National champions "Gator Slam".

A) Political pictures: Mayor Juliono (Mayor of New York), Governor of New Mexico (Bill Richardson), Governor Jeb Bush, Senator Mell Martinies, Bill McCullough (Attorney General), Gary Sinse (CSI), Sarah Palin, Christ appointment for judicial committee,

A) Wall book shelf containing: 3 singed/autographed Helmets (Junior Seau)/ Super Bowel 2/04/09/ Dan Marino.

- Mia dolphins football super bowl champs

- 3 Singed Shaq shoe, carol Malone?, & 1 more (can't read signature)

- Boxing glove (Angloo Aundundee)

- 6 autographed/Singed footballs (1972 Dolphins Perfect Season)

- 2 Singed Basketballs (Commemorative all star basketball)/ (Shaq)

A) 2nd book shelf: Tiffany Decanter, LeCoultrie Clock, crystal ice bucket, Collection cuff links presidential inaugurations, us senate, etc.. Governor Bobby Jindal knife (Gov. of Louisana),

A) 8 all leather light tan conference chairs w/ brass grommets & ornate carved wood arms

- Mahogany conference table

- Oriental carpet 18 x 24 Ft.
- Oriental carpet 15 x 15 ft.
- Painting Pic that draws down (behind is 72 " LCD screen w/ web conference camera attached at the top )
- Marble top bar and refrigerator approximately 10 ft. long (pops up )
- 2 crystal chandeliers
- High powered binoculars w/ tri pod (Zhumell 120 ft. zoom lines)
- 2 round back chairs matching conference table chairs
- 2 piece all genuine leather sectional w/ alligator skin arms & Lyons head finials
- Scalloped coffee table
- 1 ornate side table burl inlay w/ brass fittings & matching sever cart
- 1 bronze boy statue singed "Jim Davidson" w/ seal
- Ornate inlay credenza

A) Rothstein's desk:

- Executive desk w/ leather inlay and gold embossing
- Executive desk chair that matches conference chairs and side chairs
- Brass mounted eagle titled " Coming home by Steve Davis"
- Executive back credenza w/ 2 dual monitors inset & rising (4 monitors total)
- Franck Muller Geneve alarm clock / dual time registration # 00898
- Mororola CB / phone
- 2 Control panels (control lighting, Pic, monitors, etc..)
- Conference speaker phone (PolyCom)
- Plantronics wirless head set
- Picture printer (Cannon)
- Oval oriental carpet

A) Misc. Furniture/Fixtures & equipment

- 4 phones (office phones)
- Brass mount enamel world Globe
- Visconti Writing pin # 133 of 999 ever made
- Ornate jewelery box, burl w/ heavy brass ormolu

2 side office's

A) One executive type desk w/ oval top & single small matching two drew file cabinet , matching vertical 3 draw cabinet, large back credenza w/ two draws on each side, two office chairs & two dell monitors.

B) Office has two cubical office type: One cubical complete w/ desk, mounted cabinets six doors, Desk is a five draw desk, 2 dell monitors

Cubical 2 (identical to above)

Wing 1

Office 1

A) Leather inlay desk 8 draw
B) Computer table
C) Matching crediza & book case
D) 1 phone / two monitors & one PC)
E) 3 chairs

Office 2

A) Four draw desk with center section & side credenza ( ALL INTERLOCKING SET)
B) 2 Side credenza (not matching)
C) Single small desk
D) Glass top end table w/ humidor (one is a humidor)
E) 2 seat leather sofa's w/ cushions
F) Glass top coffe table

G) 3 chairs

H) 42" Sharp Aquios Plasma

I) 2 dell monitors w/ web cam & one PC

### Office 3

A) One four draw desk with glass top

B) Matching credenza w/ 2 draws and 1 door & matching top on credenza

C) Matching 10 shelf book case

D) 1 two draw file cabnet (wood)

E) (1 )5 draw vertical metal filing cabnet

F) 2 chairs

G) (1) phone

H) (2) dell monitors & (1) PC

### Office 4

A) 2 desks w/ credenza (Large U shaped)

B) Matching credenza

C) 5 unmatched chairs

D) 2 Dell monitors &(1) PC

E) (1) office phone

### Office 5

A) (3) blonde credenza's w/ vertical glass doors

B) 1 desk

C) 3 chairs

D) Two dell monitors & (1)PC

E) 1 phone

### Office 6

A) Plane desk w/ matching credenza

B) 3 chairs

C) Two seat leather sofa

D) 2 dell monitors w/ web cam

E) 1 phone

Office 7

A) Desk w/ matching credenza

B) Side credenza (2 doors)

C) Bookcase 4 shelves

D) 3 chairs

E) Two seat leather sofa

F) 2 dell monitors ( one PC)

G) 1 phone

Office 8 (Rosen):

A) Custom made Large executive U shaped desk w/ hand carved turtle front (all together) / 6 draws / center draw / 2 file doors/ Wall mounted cabinets; (4) two door sections

B) One pair of desk chairs (upholstered)

C) (1) Green leather executive chair

D) (2) dell monitors w/ web cam

E) (1) phone

F) (1) safe( sentry)

G) Two door side credenza (matches desk & ornate three piece credenza w/ 8 bottom doors/ 2 vertical four shelf book cases on top w/ four door mounted cabnet in center)

H) All leather two piece sofa w/ two matching chairs

I) (1) oval coffee table w/ ornate inlay brass toes

Office 9

A)  Three piece U shaped desk w/ (3) chairs

B)  Three shelf book case

C)  Five draw metal lateral file cabnet

D)  2 Dell monitors

E)  1 phone

Office 10

A)  (1) 8 draw desk w/ center pull draw w/ matching eight draw credenza & center pool/matching three shelve vertical book case w/ two bottom doors (it is all a three piece set)

B)  (3) chairs

C)  (2) dell monitors w/ PC

D)  (1) phone

Office 11

A)  Four piece quality executive type desk

B)  (3) dell monitors w/ web cam & (1) PC

C)  (1) Phone

D)  4 Chairs

E)  Custom plasma wall mount

Office 12

A)  Three piece desk w/ (2) filing credenzas  & 3 draws

B)  Three shelve book case matching

C)  3 chairs

D)  2 monitors & PC

E)  1 phone

Office 13

A)  Four draw desk w/ matching credenza ;that has two door sliding front and 4 draws.

B)  2 chairs

C) 1 dell monitor & PC

D) 1 phone

E) 1 laptop (Dell)17"

### Office 14

A) Two piece desk w/ matching book case; three shelves

B) 3 chairs

C) Two draw middle file

D) 2 monitors & 2 PC's

E) 1 phone

### Scan Room

A) Cannon Scan front 220P

B) Cannon Laser 7301 Printer

C) HP Laserjet 4250 Printer

D) 8 dell monitors & (3) PC's

E) Sharp MX M550N Copy Machine

F) (2)Cannon DR 9080c Scanner

G) (4) phones

H) (5) Chairs

### Kitchen (Main 16th Floor)

A) LG side by side w/ bottom freezer

B) Hotpoint side by side refrigerator and freezer

C) GE Sensor Microwave Oven

D) (1) Keurig machine (coffee/tea)

E) (1) Expresso Machine

F) GE (Adora) Dishwasher

G) 6 stacking chairs

H) Defibulator

I) (1) phone

Cubicalls equipment:

A) 14 Dell monitors

B) 10 PC's

C) (3) Plantronics wirless head set's

D) (9) phones

E) HP Color Laserjet CP 2025 Printer

F) Cannon DR/ 3080c II scanner

G) HP Laserjet 4000 TN / Cannon DR / 3080c II

H) (2)Stables heavy duty shreader w/ multilple electric outlets in back

I) HP Laserjet 3030 printer

J) HP Laserjet 4200n Printer

K) HP color Laserjet 3600n

L) HP color Laserjet CP 2025

M) HP Laserjet 4000

N) HP Laserjet 8150n

O) HP Laserjet 2420

Wall (pictures)

A) OJ McDuffie singed plaque/pic.

B) Singed Bill Cosbey (personal pic of rothstien & wife w/ cosby)

C) Singed photo of Nat Campell (IBF/ WBO/ WBA world champion)

D) Sports Illustrated Sept. 26th 1977 Front cover of Roberto Duran(Boxer & singed by him)

E) Singed "Holllday" Dolphins Jersey Framed

F) Photo of Sheriff Lambertie (Autographed)

G) Additonal photos w: Swartzenager, Christ, Christ /Marino/ Grant Smith, Singed personal photo (Rosenstien & Christ), Christ/ Mcann, Howey Mandel, Bill McCollum, Gov. Bobby Jindall, Dan Marino, Mayor Julionie (NY), *Lucheon for Gov. Swartzenager $10K dinner dated 10-17-08 framed w/ personal photos, over 100 letters of thanx

Conference Room (behind receptionist)

A) Large 12 person Marble Conference table

B) (12) Leather Conference chairs

C) 72" Plasma w/ Polycom VXX7000

Lobby

A) Two groupings each w/ three seat all leather sofa and chair & coffee table/ end table

B) (2) Sampo 61" Plasma TV

C) (2) phones

D) Reception desk w/ glass counter top

E) (3) Monitors & (2) PC's

F) (1) Time clock

G) (2) Beautiful Rock formation pictures/photo (black and White) 5 x 8

H) (1) Plantronics wirless head set

2nd Wing

Cubical 1 & 2:

A) (2) chairs

B) (2) phones

C) (2) Monitors & PC's

Office 1

A) (2) Monitors & (1) PC

B) (2) phones

Office 2

A) (1) four draw desk w/ glass top insert w/ matching credenza (w/ two vertical doors on each side with same glass each side)

B) (2) book cases w/ 5 shelves

C) 3 chairs

D) (2) monitors & 1 PC

E) (1) phone

### Office 3

A) Three draw desk w/ matching credenza(four lateral file draws in credenza)

B) Matching book case (5 shelves)

C) 3 chairs

D) 1 dell monitor

E) 1 phone

### Office 4

A) (1) Four draw desk w/ matching four draw credenza (w/ four door top & shelvs)

B) (1) Sofa

C) (3) chairs

D) (2) five draw lateral file cabents

E) (2) dell Monitors

F) (1) PC

G) (1) phone

### Office 5

A) (1) 6 draw credenza

B) (2) Chairs

### Cubical:

A) Chair

B) 1 monitor & 1 PC

C) 1 phone

Cubical:

A) 1 chair

B) 2 monitors

C) 1 PC

D) 1 Phone

E) 1 HP photomart Printer

Office 6

A) 1 desk w/ black inlay & matching credenza (two draws on each side bottom/ pull out in the middle/ Top part of credenza has three shelves on each side and two center doors w/ glass panels)

B) Side lateral file cabenet

C) 5 case book shelf

D) 3 chairs matching set

E) 2 monitors & 1 PC

F) 1 phone

Small Kitchen

A) (1) Maytag side by side (water and ice despensers built in)

B) (1) expresso machine

Small Conference Room:

A) Oval shaped table

B) 5 matching chairs

C) (1 )47" Revolution HD wide screen plasma w/ built in speakers

D) DVD Player

E) (1) Conference phone

Cubical:

A) 1 monitor

B) 1 PC

C) 1 Phone

D) HP printer Laserjet 2420

E) Cannon scan front 220p scanner

Cubical

A) 1 chair

B) 1 monitor

C) 1 PC

D) 2 Phones

E) Credenza w/ black top

F) Three draw metal lateral file cabnet

G) 2 door cabnet

Office 7

A) (1) dell monitor

B) (1) PC

C) (1) phone

Office 8

A) Three sectional desk w/ three five draws

B) Two shelve book case

C) Matching credenza

D) 2 chairs

E) 2 Dell monitors & (1) PC

F) (1) phone

Office 9

A) (1) four draw desk w/ glass top insert w/ matching credenza (w/ two vertical doors on each side with same glass each side)

B) (1) book cases w/ 5 shelves

C) 3 chairs

D) (2) monitors & 1 PC

E) (1) phone

F) Metal 5 draw laterel file cabnet

Cubical

A) 6 chair

B) 8 monotor

C) 7 PC

D) 6 phone

E) HP laserjet 4250 Printer

F) (2)HP Laserjet 8150n Printer

G) Brother typewriter (ML 100 Standerd)

H) Cannon Scan Front 220p scanner

I) Zerox work center Pro255

J) Cannon Fax phone L80

K) Sharp copier MX-M550N

Office 10

A) Desk & credenza (beat up)

B) 1 foyer table

C) 3 Chairs

D) 3 monitors

E) 2 PC's

F) 1 Phone

G) 1 three draw vertical lateral file (metal)

Office 11

A) Five draw desk w/ matching four draw credenza bottom and four draw top

B) 3 chairs

C) 2 Monitors

D) 1 PC

E) 1 Phone

F) Five draw lateral vertical metal filling cabnet

Office 12

A) Excutive desk four draw center pull draw inlay ornate cabrole legs/ 2 slide out panels / clawthy

B) 6 draw credenza w/ two center doors matching another side credenza w/ six shelves below & six shelves above

C) 3 chairs

D) 2 end tables

E) 1 three seat leather sofa w/ side chair and automen

F) Separate computer desk w/ 2 monitors / 1 PC / 1 Samsong printer

G) 1 phone

H) (1) 27" panasonic TV Plasma

Office 13

A) Three piece desk

B) five shelve book case

C) 2 chairs

D) 2 monitors & 1 PC

E) Two draw lateral file metal cabnet

F) 1 phone

Office 14

A) Desk w/ four draws & matching four draw credenza

B) 3 chairs

C) 2 monitors

D) 1 PC

E) 1 two draw lateral file metal cabnet

F) 1 phone

Cubical:

A) (1) Credenza

B) (2) chairs

C) 1 monitor

D) 1 PC

E) 1 phone

Cubical:

A) 1 chair

B) 1 monitor

C) 1 PC

D) 1 phone

E) 1 three draw lateral metal file cabinet

Storage:

A) (3)Five draw lateral file cabinet metal

B) Kenmore refrigerator w/ freezer on top

C) 1 oriental carpet

D) Gold star microwave

E) 1 phone

F) 6 count five draw lateral files (Global brand)

Office 15

A) Three draw desk (Indiana Furniture Company) w/ connecting credenza four draw w/ four door top and three shelve book case.

B) Matching separate free standing five shelf book case

C) 2 monitors

D) 1 PC

E) 1 phone

F) 3 chairs

Office 16

A) (2) four draw desks

B) (1) three shelve book case

C) 4 chairs

D) 2 monitors

E) 1 PC

F) 1 phone

Office 17

A) 1 three draw desk connecting w/ two draw desk

B) 1 five shelve book case

C) 2 monitors

D) 1 PC

E) 1 Phone

F) 3 chairs

Office 18

A) Four draw desk

B) 5 shelve book case

C) 2 shelve credenza

D) 2 monitors

E) 3 chairs

F) 1 PC

G) 1 phone

Office 19

A) 2 four draw desk

B) 1 five shelf book case

C) 1 two draw lateral file (wood)

D) 2 monitors

E) 1 PC

F) 1 phone

G) 3 chairs

Office 20

A) Two four draw desk

B) 1 five shelf book case

C) 4 chairs

D) 1 monitor

E) 1 PC

F) 1 Phone

Office 21

A) (2) chairs

B) Two draw lateral file cabinet

C) (2) monitors

D) (1) PC

E) (1) phone

Conference Room:

    A)  Conference table w/ 8 leather chairs (not rolling)

    B)  (1) six draw credenza

    C)  47" revolution HD plasma

    D)  LG DVD & VHS player

    E)  (1) conference phone

    F)  (1) regular phone

## Office 22

    A)  Six draw desk w/ center pull draw

    B)  Matching credenza six draws and two doors

    C)  (1) chair

    D)  Pair of chairs

    E)  (1) round small table and (2) chairs

    F)  (1) monitor

    G)  (1) PC

    H)  (1) phone

    I)  (outside of office 22)

        a.  HP Color Laserjet 2605dn

        b.  White three person sofa

        c.  Two shelf credenza

        d.  Desk

        e.  (1) Huge Oriental Rug

# 15th Floor:

Conference Room

    A)  Black Marble conference table w/12 chairs (leather rolling very nice)

B) 72" Panasonic plasma w built in speaker system & web conference cam (Polycom VSX7000); 360 degrees

C) Revo labs solo desk top (2) w/ big speaker (Polycom)

D) Small Refrigerator (Tall mini frig)

E) (2) 4 door cabnets (Hanging in between the TV)

F) (1) Conference Phone (pollycom)

G) Brand new:

    a.  Cannon Scan front 220P

    b.  23 Dell key boards

    c.  40 Dell speakers for computer

Reception area:

A) (3) monitors & (2) PC's

B) (1) Plantronics wirelss head set

C) Time clock

D) (1) phone

E) 42" Sampo Plasma TV

F) (1) sofa w/ matching love seat (leather)

G) (1) coffee table w/ matching end table

Cubical:

A) 7 chairs

B) 2 chairs (1) conference type

C) (3) monitors & (2) PC

D) Hp color LaserJet 2605dn

E) (1) three shelve book case

F) (2) phone

G) HP Laserjet 4250tn

H) Staples shreader (Power shreader)

I) Cannon image runner 3300i

J) Kyocera KM-3050

### Office 1

A) L-shape Desk w/ five draws (three draws are for filing) / Top case w/ (2) two door cabnets

B) (2) matching two draw (stacked on top) wood filling cabnets/(credenza's)

C) (2) dell monitors & (1) PC

D) (1) phone

E) (3) chairs / (1) executive /(2) small chairs

### Office 2

A) Three draw U shaped desk with center pull out and matching credenza filling cabnet w/ top case (w/ (2) two door cabnets)

B) (2) monitors & (1) PC

C) (1) phone

D) (1) executive chair / (2) small chairs

### Office 3

A) L-shape Desk w/ five draws (three draws are for filing) / Top case w/ (2) two door cabnets

B) (2) matching two draw (stacked on top) wood filling cabnets/(credenza's)

C) (2) dell monitors & (1) PC

D) (1) phone

E) (3) chairs / (1) executive /(2) small chairs

### Office 4

A) Desk (five draw )

B) Desk (four draw filling ) w/ top case (2) two door cabnets

C) (1) Executive chair(green leather; conference chair)

D) (4) chairs

E) (2) dell monitors & (1) PC

F) (1) phone

G) (1) small round table

H) Credenza filling cabnet two draw (stacked)w/ book shelf case on top (two shelves)

## Office 5

A) Desk (five draw )

B) Desk (four draw filling ) w/ top case (2) two door cabinets

C) (1) Executive chair (Maroon leather)

D) (4) chairs (2 different sets)

E) (2) dell monitors & (1) PC w/ web cam

F) (1) phone

G) (1) small round table

H) Credenza filling cabinet  two draw (stacked)w/ book shelf case on top (two shelves)

Office 6 (after cubicles to the left or right infront of you when you walk out of above office)

A) Office has two cubical office type desks :One cubical complete w/ desk, mounted cabinets six doors, Desk is a five draw desk, 2 dell monitors & (1) PC

   Cubical 2 (identical to above)

Office 7 (Solid Door by copy machine at end of 1ˢᵗ set of cubicales)

A) Desk w/ five draws ((2 )filing draws out of the five)

B) (2) Black filing cabinets (bottom draw files and two top draws misc.)

C) (2) monitors

D) (1) phone

E) (2) plantronics wireless headset

F) Staples shredder (power shredder)

G) Cannon DR-2050C scanner

H) HP LaserJet 2200d

I) Four draw lateral filing cabinet (wood)

J) (1) Chair

### Office 8

A) Desk (five draw )

B) Desk (four draw filling ) w/ top case (2) two door cabnets

C) (1) Executive chair (green leather; conference chair)

D) (4) chairs

E) (2) dell monitors & (1) PC

F) (1) phone

G) (1) small round table

H) (2)dark wood filling cabinet two draw (stacked)w/ book shelf case on top (two shelves)

### Office 9

A) Desk (five draw )

B) Desk (four draw filling ) w/ top case (2) two door cabnets

C) (1) Executive chair (green leather; conference chair)

D) (2) chairs

E) (2) dell monitors & (1) PC w/ web cam

F) (1) phone

G) (2) rolling (three draw) end filling cabinet (two top draws for small use/ bottom draw for filling cabinet)

### Office 10

A) Desk (five draw )

B) Desk (four draw filling ) w/ top case (2) two door cabnets

C) (1) Executive chair (green leather; conference chair)

D) (2) chairs

E) (2) dell monitors & (1) PC w/ web cam

    F)  (1) phone

    G)  (2) rolling (three draw) end filling cabinet (two top draws for small use/ bottom draw for filling cabinet)

Office 11

    A)  Desk (five draw )

    B)  Desk (four draw filling ) w/ top case (2) two door cabnets

    C)  (1) Executive chair (green leather; conference chair)

    D)  (3) chairs ( (2) set)

    E)  (2) dell monitors & (1) PC

    F)  (1) phone

    G)  (1) dark wood filling cabinet two draw (stacked)

    H)  (1) five shelf dark wood book case

Office 12

    A)  Desk (five draw )

    B)  Desk (four draw filling )

    C)  (1) Executive chair (green leather; conference chair)

    D)  (2) chairs

    E)  Green Natuzzi leather three person couch

    F)  (2) dell monitors & (1) PC w/ web cam

    G)  (1) Phone

    H)  (1) dark wood filling cabinet two draw (stacked)

    I)  (1) five shelf dark wood book case

Office 13

NO DESK OR FURNITURE

    A)  2 dell monitors & 1 PC

    B)  (1) phone

Office 14

A) Desk (five draw )

B) Desk (four draw filling ) w/ top case (2) two door cabnets

C) (1) Executive chair (green leather; conference chair)

D) (3) chairs ( (2) set)

E) (2) dell monitors & (1) PC

F) (1) phone

G) (2) four draw wood Vertical filling cabnet (Stacked)

Office 15

A) L-shape Desk w/ five draws (three draws are for filing) and center pull out draw

B) (2) leather chairs

C) (2) normal chairs (set)

D) (1) dell monitor & PC

E) (1) phone

Office 16

A) L-shape Desk w/ five draws (three draws are for filing) and center pull out draw w/ Top case w/ (2) two door cabnets

B) Executive chair (green leather; conference )

C) (2) chairs (set)

D) (3) dell monitors

E) (1) phone

F) 42" LG Plasma

Office 17

A) Three draw U shaped desk with center pull out and matching credenza filling cabnet w/ top case (w/ (2) two door cabnets)

B) (2) monitors & (1) PC

    C)  (1) phone

    D)  (1) executive chair / (2) small chairs

    H)  (1) two draw wood Vertical filling cabnet (Stacked)

Office 18

    A)  L-shape Desk w/ five draws (three draws are for filing) and center pull out draw

    B)  (2) dell monitors &(1) PC

    C)  (1) phone

    D)  (3) chairs

Office 19

    E)  Three draw U shaped desk with center pull out and matching credenza filling cabnet w/ top case (w/ (2) two door cabnets)

    A)  (3) Dell monitors & (1) PC

    B)  (1) phone

    C)  (1) HP Color LaserjetCP2025

    D)  (1) Dell XPS Laptop 17"

    E)  (3) chairs

    F)  (1) five shelf book case

Office 20 (Confernece Room)

    A)  Wood conference table w/ 10 green leather conference rolling chairs

    B)  72" Plasma

    C)  (1) conference phone (Pollycom)

    D)  Small Refrigerator (Tall mini frig)

    E)  (1) 4 door cabnets (Hanging to the left of the TV)

Cubical(s) (In the Back)

    A)

Office 21

- G) L-shape Desk w/ five draws (three draws are for filing) and center pull out draw w/ Top case w/ (2) two door cabnets

- A) (2) dell monitors &(1) PC

- B) (1) phone

- C) (1) Chair

- D) (1) Credenza filling wood cabenet; 2 draws stacked

Office 22

- H) L-shape Desk w/ five draws (three draws are for filing) and center pull out draw w/ Top case w/ (2) two door cabnets

- E) (1) dell monitors &(1) PC

- F) (1) phone

- G) (2) Chair

Office 23

- A) U shaped desk with five draws (3 filing )

- B) (2) dell monitors & (1) PC

- C) (1) phone

- D) (2) chairs

Office 24 (Filling/Storage room)

- A) (8) four draw heavy wood (oak looking) vertical stacked file cabnets

- B) (1)dell monitor &(1) PC

- C) (1) phone

Office 25 (break room / small kitchen)

- A) (2) 4 x4 tables w/ 6 stackable chairs

- B) (1) LG refrigerator w/freezer on bottom (new condition)

- C) (1) Lavazza Expresso Machine

D) (1) coffee machine

E) (2) Panasonic Microwave / Kenmore

F) (3) Portable Coffee Servers

Office 26

A) (2) big server & wire Raqcks

B) (1) Main server rack w/ PC & monitor (dell)

C) (1)PC

D) (1) APC Smart Ups 2200

E) (4) 100VA Power protection Unit (Ultra)

F) (2) Panasonic Network Cameras (WV-NF302 / BB-HCM511A

G) (1) Lucent technologies VPN firewall brick 150

H) (1) telephone

I) Several heavy items in new boxes

J) (1) HP laserjet 4250n

Cubical Area (15th Floor)

A) (17) monitors

B) (12) PC

C) (17)Chairs

D) (16) phones

E) (2)HP LaserJet 4250N printer

F) HP LaserJet 4100TN

G) HP LaserJet 4200N

H) Dell laptop

I) HP LaserJet 2430tn (its wrapped and on floor)

J) Misc. tools (screw drivers, bits, etc..)

22nd Floor

Kitchen

- A) Heart start defibulator (Phillips)
- B) GE stainless steel refrigerator w/ top freezer
- C) Expresso Machine
- D) Asko Stainless steel dishwasher
- E) Wourl pool microwave
- F) (4) bar chairs
- G) (1) Round high top table
- H) (1) phone

Office 1

- A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.
- B) Slide credenza w/ (4) lateral file drawers
- C) (1) four shelf bookcase (blonde w/ black shelves)
- D) (2) five shelf book case
- E) (3) chairs
- F) (2) dell monitors
- G) (1) phone
- H) (1) polycom conference station

Office 2

- A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.
- B) Slide credenza w/ (4) lateral file drawers
- C) (3) chairs
- D) (2) dell monitors & (1) PC

E) (1) phone

### Office 3

F) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

G) Slide credenza w/ (4) lateral file drawers

H) (3) chairs

I) (2) dell monitors & (1) PC

J) (1) phone

### Office 4

A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

B) Slide credenza w/ (4) lateral file drawers

C) (3) chairs

D) (2) dell monitors

E) (1) phone

### Office 5

A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

B) Slide credenza w/ (4) lateral file drawers

C) (3) chairs

D) (2) dell monitors & (1) PC

E) (1) phone

### Office 6

A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

B) Slide credenza w/ (4) lateral file drawers

C) (3) chairs

D) (2) dell monitors & (1) PC

E) (1) phone

### Office 7

A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

B) Slide credenza w/ (4) lateral file drawers

C) (3) chairs

D) (2) dell monitors & (1) PC

E) (1) phone

### Office 8

A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

B) Slide credenza w/ (4) lateral file drawers

C) (3) chairs

D) (2) dell monitors

E) (1) phone

F) (4) chairs

G) Samsong 32" TV Plasma

H) (1) six shelf bookcase

### Office 9

A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

B) Slide credenza w/ (4) lateral file drawers

C) (2) chairs

D) (2) dell monitors & (1) PC

E) (1) phone

### Office 10

A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

B) Slide credenza w/ (4) lateral file drawers

C) (3) chairs

D) (2) dell monitors & (1) PC

E) (1) phone

Office 11

A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

B) Slide credenza w/ (4) lateral file drawers

C) (3) chairs

D) (2) dell monitors & (1) PC

E) (1) phone

F) (3) shelve bookcase

Office 12

A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

B) Slide credenza w/ (4) lateral file drawers

C) (3) chairs

D) (6)dell monitors & (1) PC

E) (1) phone

Office 13

A) Mica top desk (Table top desk w/ attatched credenza) including 2 built in lateral files and two draws w/ mount wall space and sliding doors.

B) Slide credenza w/ (4) lateral file drawers

C) (3) chairs

D) (2) dell monitors & (1) PC

E)   (1) phone

Office 14

A)   Four draw wood desk w/ four door matching credenza

B)   (2) chairs

C)   Marble top antique "toup" table

Work room

(3) Nine drawer lateral filing assmbely (wood)

Work area side A

A)   (1) round mica type breakfast table w/ four chair

B)   (4) chairs

C)   (4) three sectional mica top desks

D)   (5) Wall mount storage pile w/ sliding front cloaures

E)   (1) four drawer filing system w/ mica top

F)   (4) three piece sectional ( each w/ one two drawer filing cabnet)

G)   (1) separate mica table w/ four lateral filing cabnets

H)   (4) movable two drawer filing cabnets

I)   (5)dell monitors

J)   (3) PC's

K)   (3) phones

L)   (1) hp laserjet 4250n printer

Work Area side B

A)   (1) round mica type breakfast table w/ four chair

B)   (4) chairs

C)   (4) three sectional mica top desks

D)   (5) Wall mount storage pile w/ sliding front cloaures

E) (1) four drawer filing system w/ mica top

F) (4) three piece sectional ( each w/ one two drawer filing cabnet)

G) (1) separate mica table w/ four lateral filing cabnets

H) (4) movable two drawer filing cabnets

I) (4)dell monitors

J) (4) PC's

K) (4) phones

L) (1) hp laserjet 4250n printer

Supply Room

A) (3) chairs

B) (3) dell monitors

C) (3) PC's

D) (2) HP Color laser jet printer CM2320

E) (1) Rico H Afico3035 copier

F) (1) Pitney Bower model: PEBO SIN 0063938 (postage meter)

G) (1) Cannon scanner scan front 220P

H) (2) paper shreeders

I) (1) phone

J) (1) Misc. office supplies (paper, shipping materials, staples, etc.

K) 50 cabnet full of Misc. supplies

Hallway 22nd floor

A) (4) eight ft. high 36" wide armore office abnets (each w/ two doors)

B) (1) marble top reception desk w/ elevated couter top contains three draws and two lateral files

C) (1) double sofa and (2) matching end table on auluminum base

D) (2) phones

22nd floor conference room

   A) (1) marble top conference table w/ 10 red leather arm chairs

   B) 72" Plasma TV

   C) LG Sterio

   D) (1) poly com conference VSX7000 webcam

   E) (1) Polycom conference control

RRA (suite 2270)

   A) (1) wood mohagany three section half round reception desk w/ elevevated counter space w/six draws

   B) (2) white leather side chairs w/ square glass top table

   C) (2) monitors

   D) (1) PC

   E) (2) phones

Office 1

   A) (1) desk (Indiana furniture compay)

   B) (2) chairs

   C) (1) two draw credenza

   D) (1) free standing five shelf bookcase

   E) (1) PC

   F) (1) phone

   G) (1) monitor

   H) (2) wall mount shelves

Office 2

   A) (1) desk (Indiana furniture company)

   B) (3) chairs

   C) (1) two seat all leather black sofa

    D)  (2) monitors

    E)  (1) PC

    F)  (1) phone

    G)  (1) Betty Boop wall art

## Office 3

    A)  (1) desk (Indiana furniture company)

    B)  (4) chairs

    C)  (1) two seat all leather black sofa

    D)  (1) PC

    E)  (1) phone

    F)  (1) Cannon Fax/phone L80

## Office 4

    A)  (1) desk (Indiana furniture company)

    B)  (1) chairs

    C)  (1) two seat all leather black sofa

    D)  (2) monitors

    E)  (1) PC

    F)  (2) phone

## Office 5

    A)  (1) desk (Indiana furniture company)

    B)  (3) chairs

    C)  (2) Monitors

    D)  (1) PC

    E)  (1) phone

    F)  (1) free rolling file cabnet

Left side suite

A) (4) cubuies (portable)

B) (4)two section desks

C) (4) monitors

D) (4) PC

E) (5) phones

F) (1) Cannon MP830 printer

G) (4)Chairs

H) (1) vertical two door storage closet

I) (3) drawer lateral file cabnet

J) (1) portable filing cabnet

K) (1) sharp AR –M455N printer /copier

L) (1) HP laserjet 4100TN printer

12th Floor

Entry

A) (1) round table w/ cabrieole legs

B) (7) chairs (5 leather, 2 fabric)

Office 1

A) (1) three draw desk w/ credenza (four draws)

B) (1) leather chair

C) (1) PC

D) (1) dell monitor

E) (1) epsim CX5000 color printer

Office 2

A) (1) two section desk w/ four draws and matching credenza (both damaged)

    B)  (1) five shelf book case

    C)  (1) monitor

    D)  (1) PC

    E)  (1) phone

    F)  (2) sitting chairs w/ wood arms

### Office 3

    A)  (1) four draw desk w/credenza

    B)  (3) chairs

    C)  (1) five sheve bookcase

    D)  (2) monitors

    E)  (1) PC

    F)  (1) phone

    G)  (1) round table w/ four chairs (leather)

### Office 4

    A)  (1) chair

    B)  (1) computer table

    C)  (2) monitors

    D)  (1) PC

    E)  (1) phone

### Kitchen

    A)  (1) hotpot refrig/freezer

    B)  (1) LG microwave

    C)  (1) monitor

    D)  (1) phone

### Cubicules (4)

A) (5) chairs

B) (4) metal desks

C) (4) phones

D) (4) monitors

E) (1) PC

F) (4) folding tables (plastic)

G) (1) lanner LD135 Copier

H) (1) HP Laserjet 4250N printer

I) (1) Office max paper shredder

J) (4) five drawer filling cabnet

Confernce room( 12th Floor)

A) (1) rectangular conference table

B) (7) odd chairs (leather)

C) (1) six drawer credenza

D) (1) LG TV 20"

E) (2) six section book case

F) Oval conference table w/ 8 leather and crome chairs

G) (1) wall mounted dry erase board

H) (1) four drawer credenza w/ two door center section

Kitchen

A) (1) Kenmore side by side ref./freezer

B) (1) Kenmore microwave

C) (1) expresso machine

D) (2) dinning tables w/ six plastic chairs

E) (1) Toshiba 20" TV

F)  (1) phone

Right suite office

Office 1

A)  (3) chairs

B)  (1) five drawer filling cabnet

C)  (3) projection screens

D)  (2)phones

E)  (2) monitors

F)  (1) PC

Office 2

A)  (1)Desk (Indiana furniture company)

B)  (1) monitor

C)  (2) chairs

D)  (1) PC

E)  (2) Phones

F)  (2) five drawer filling cabnets

Office 3

A)  (2) monitors

B)  (3) phones

Secretary area

A)  (2) desk each w/ three drawer and two filing cabnets (bad cond.) top sectional w/ glass front doors

B)  (3) chairs

C)  (3) Monitors

D)  (1) PC

E)  (2) Leather sitting chairs w/ glass top table

F) (1) sharp MX2300N copier/printer

Media Room

A) Appears to contain a # of defractured PC's

B) 18-20 PC

C) (15) monitors

D) Boxes of old telephones

E) Central phone system

Reception Area:

   A)  (1) leather sofa

   B)  (1) Glass top coffee table

   C)  Reception desk w/ marble top and recessed desk (moveable)

   D)  (2) Misc. chairs

   E)  (1) set of nice chairs (waiting room sofa type chairs)w/ end (glass top) table

   F)  (1) Wood stand with nice wood top & Globe w/ brass legs/holdings

   G)  (1) Fax machine brother intelefax2920

   H)  (1) 72" Plasma TV (Sony Bravia) W/ nice wall mount (has stand to put cable box,dvd,etc)

   I)  (1) dell monitor & PC

   J)  (1) phone w/ extension board attached

Conference Room (behind Reception area/waiting room)

   A)  (1) Conference Wood Table w/ (11) confence chairs (weaved elastic material w/ rollers & leather arms

   B)  (2)matching credenza w/ three sliding draws (Top) & four doors on( bottom)

   C)  (1) LG 42" Plasma TV with wall mount (has stand underneath for cable box/dvd/etc.)

   D)  (1) Phone (Not a polycom conference phone) regular office phone

Office 1

   A)  Desk (five draw )

   B)  Desk (four draw filling ) w/ top case (2) two door cabnets

   C)  (2) Executive chair(green leather; conference chair)

   D)  (2) chairs

   E)  (1) phone

   F)  (1) small wood end table

G) Credenza filling cabnet two draw (stacked)w/ book shelf case on top (two shelves)

H) Credenza filling cabnet two draw (stacked) matching one listed above (G) w/o Top case

Office 2

A) Desk (five draw )

B) Desk (four draw filling ) w/ top case (2) two door cabnets

C) (2) Executive chair(green leather; conference chair)

D) (2) chairs

E) (1) phone

F) Credenza filling cabnet two draw (stacked)w/ book shelf case on top (two shelves)

G) Credenza filling cabnet two draw (stacked)/( matching one listed above (G) w/o Top case)

Office 3

A) Five draw U shaped desk with center pull out and matching credenza filling cabnet (stacked)

B) (2) two door cabnets hanging on wall

C) (2) monitors & (1) PC w/ (2) dell speakers

D) (1) phone

E) (1) executive chair / (2) small chairs

Office 4

A) Five draw U shaped desk with center pull out and matching credenza filling cabnet (stacked)

B) (2) two door cabnets hanging on wall

C) (2) monitors & (1) PC w/ (2) dell speakers

D) (1) phone

E) (1) executive chair / (2) small chairs

F) (1) Hp laserjet 2015

Office 5

A) Desk (five draw )

B) Desk (four draw filling ) w/ top case (2) two door cabnets

C) (1) Executive chair(green leather; conference chair)

D) (2) dell monitors

E) (3) chairs

F) (1) phone

G) Credenza filling cabnet two draw (stacked)w/ book shelf case on top (two shelves)

H) (1) wood vertically stacked four draws file cabnet

I) (1) small glass top end table (very small)

Office 6 (Richards office)

A) L-shape Desk w/ five draws (three draws are for filing)

B) (2) dell monitors w/ web cam/ Speakers & (1)PC

C) (1) phone

D) (3) nice leather seating/waiting chairs

E) (1) conference style (very nice )chair

F) 32" Plasma TV  Samsong

G) Credenza six draw(on out side portion) w/ two doors open in middle

H) Very Nice Glazed light wood Wall unit w/ two big doors on out side (for storage) and TV space in middle

I) (1) mini bar

J) (1) HP printer laserjet P2015dn

Office 7 (Misc. room full of stuff)

A) (6) Dell monitors

B) (15) polycom phones (not conference phones)

C) (3) Misc. PC

D) Misc. mouses, VGA dual connectors, ect.

E) U shaped desk w/ five draws (three for filing) and center pull out draw

F) (1) credenza two draws (stacked) filing cabnet

Office 8

A) L-shape Desk w/ five draws (three draws are for filing)

A) (1) two seat leather sofa (black)

B) (1) matching credenza (stacked) filling cabnet w/ two draws

C) (2) Dell Monitors

D) (1) Chair (not conference style)

Office 9 (Conference Room)

A) Round Conference table

B) (6) matching chairs

C) (3) misc. chairs

Office (Kitchen)

A) Coffee machine

B) Whilpool refrig/freezer

C) Sharp microwave

D) Quiet partner III whirlpool dishwasher

Office 10

A) Five draw U shaped desk with center pull out and matching credenza filling cabinet (stacked)

B) (2) two door cabnets hanging on wall

C) (2) monitors & (1) PC & web cam w/ (2) dell speakers

D) (1) phone

E) (1) executive chair / (2) small chairs

F) (1) Hp laserjet 1020

Office 11 (Ron Guralnick ; paralegal)

A) Desk (five draw )

B)  Desk (four draw filling ) w/ top case (2) two door cabnets

C)  matching credenza w/ two shelf book case on top

Cubicals:

A)  (3) dell monitors

B)  (3) phones

C) (6) chairs

D) (4) PC's

E) (2)                    postage sysem DM100; postage phone/ and a smaller one

F) Dell All in one A940 printer

G) HP Laserjet 2420n

H) HP laserjet 4200

I) Metal file cabnets (five draw vertically stacked)(28) +(11 on side where all subleasing is)

B6D (Official Form 6D) (12/07)

In re __Rothstein Rosenfeldt Adler, PA__ _____,    Case No. __09-34791-BKC-RBR_____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. | | | | | | | | | | |
| Canon Financial Services, Inc. 158 Gaither Drive #200 Mount Laurel, NJ 08054 | - | | | | | X | X | X | | |
| | | | | | Value $            Unknown | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Canon Financial Services, Inc. 158 Gaither Drive #200 Mount Laurel, NJ 08054 | - | | | | | X | X | X | | |
| | | | | | Value $            Unknown | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| CIT Technology Financing Services I, LLC 10201 Centurion Parkway North Jacksonville, FL 32256 | - | | | | | X | X | X | | |
| | | | | | Value $            Unknown | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Gibraltar Private Bank & Trust Company 220 Alhambra Circle Suite 500 Coral Gables, FL 33134 | - | | | | | X | X | X | | |
| | | | | | Value $            Unknown | | | | Unknown | Unknown |
| __1__    continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
_____
                         Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. | | | | | | | | | | |
| **Gibraltar Private Bank & Trust Company** **220 Alhambra Circle** **Suite 500** **Coral Gables, FL 33134** | - | | | | | X | X | X | | |
| | | | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | | |
| **Inter-Tel Leasing, Inc.** **1140 West Loop North** **Houston, TX 77055** | - | | | | | X | X | X | | |
| | | | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet  _1_  of  _1_   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | **0.00** | **0.00** |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | **0.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Rothstein Rosenfeldt Adler, PA**                                              Case No.   **09-34791-BKC-RBR**
                                                                                  ,
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                                        **45**     continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __Rothstein Rosenfeldt Adler, PA__                         Case No. __09-34791-BKC-RBR__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Abrams, Steven Leon 1121 SW 19th Street Boca Raton, FL 33486 | - | | | | X | X | 13,846.15 | 2,896.15 / 10,950.00 |
| Account No. | | | | | | | | |
| Acosta, Jorge L. 8920 NW 8th Street #505 Miami, FL 33172 | - | | | | X | X | 1,961.53 | 0.00 / 1,961.53 |
| Account No. | | | | | | | | |
| Adler, Russell S 2425 Del Mar Pl Ft Lauderdale, FL 33301 | - | | | | X | X | 20,769.23 | 9,819.23 / 10,950.00 |
| Account No. | | | | | | | | |
| Alijaj, Rrushe 2319 Mariner Court Ft. Lauderdale, FL 33312 | - | | | | X | X | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Alu, Dominic 6501 Pumpkin Seed Ci Apt 124 Boca Raton, FL 33303 | - | | | | X | X | 1,083.60 | 0.00 / 1,083.60 |

Sheet __1__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 37,660.51 | 12,715.38
(Total of this page) | | 24,945.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                    Case No. __09-34791-BKC-RBR__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Alvarez, Roger A 21155 Helmsman Dr M 15 Adventura, FL 33180 | - | | | | | X | X | 0.00 3,461.53 | 3,461.53 |
| Account No. | | | | | | | | | |
| Ansaroff, Nina A. 16882 Royal Poinciana Drive Weston, FL 33326 | - | | | | | X | X | 0.00 1,264.20 | 1,264.20 |
| Account No. | | | | | | | | | |
| Aponte, Noemi Po Box 5445 Ft Lauderdale, FL 33310 | - | | | | | X | X | 0.00 639.97 | 639.97 |
| Account No. | | | | | | | | | |
| Baker, Jennetta 209 W. Lafayette Iowa Park, TX 76367 | - | | | | | X | X | 0.00 1,565.20 | 1,565.20 |
| Account No. | | | | | | | | | |
| Barnett, Andrew 1236 S Ocean Drive Fort Lauderdale, FL 33316 | - | | | | | X | X | 0.00 8,076.92 | 8,076.92 |

Sheet __2__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |  |
|---|---|---|---|
|  | (Total of this page) | 15,007.82 | 15,007.82 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                        Case No.    **09-34791-BKC-RBR**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Barsky, Laurence S 8808 Thames River Dr Boca Raton, FL 33433 | - | | | | X | X | 3,923.08 | 0.00 3,923.08 |
| Account No. | | | | | | | | |
| Batian, Nora E 10113 NW 13th Court Plantation, FL 33322 | - | | | | X | X | 3,027.84 | 0.00 3,027.84 |
| Account No. | | | | | | | | |
| Berger, William Joseph 700 Holly Lane Boca Raton, FL 33486 | - | | | | X | X | 13,846.15 | 2,896.15 10,950.00 |
| Account No. | | | | | | | | |
| Bernstein, Ellie A 1115 Riverbirch St Hollywood, FL 33019 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| Birken, Shawn 350 SE 2nd Street Unit 920 Ft Lauderdale, FL 33301 | - | | | | X | X | 16,923.06 | 5,973.06 10,950.00 |

Sheet __3__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,869.21 |
|---|---|---|
| (Total of this page) | 37,720.13 | 28,850.92 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Rothstein Rosenfeldt Adler, PA**                    Case No. **09-34791-BKC-RBR**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Birkman, Jonathan 1336 NW 4th Street Boca Raton, FL 33486 | - | | | | X | X | 4,400.00 | 0.00 / 4,400.00 |
| Account No. Blades, Charles A 745 NE 15 Avenue Apt. 11 Ft. Lauderdale, FL 33304 | - | | | | X | X | 1,440.00 | 0.00 / 1,440.00 |
| Account No. Boden, David Jay 2671 Cypress Lane Weston, FL 33332 | - | | | | X | X | 42,307.41 | 31,357.41 / 10,950.00 |
| Account No. Bofshever, Harold 7901 NW 5 Ct. Plantation, FL 33324 | - | | | | X | X | 9,733.53 | 0.00 / 9,733.53 |
| Account No. Boockvor, William 403 Lincoln Court Deerfield Beach, FL 33442 | - | | | | X | X | 4,615.38 | 0.00 / 4,615.38 |

Sheet **4** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 31,357.41
(Total of this page): 62,496.32 / 31,138.91

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No. __09-34791-BKC-RBR__

                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Borenstein, Wendi 20298 NE 24 Avenue Miami, FL 33180 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. Breaux, Michelle 3960 W Broward Blvd 206 Ft. Lauderdale, FL 33312 | - | | | | X | X | 2,044.02 | 0.00 2,044.02 |
| Account No. Briley, Camille A. 8936 NW 53rd Court Sunrise, FL 33351 | - | | | | X | X | 1,768.84 | 0.00 1,768.84 |
| Account No. Brown, Mary K 3095 North Course Unit 1004 Pompano Bch, FL 33069 | - | | | | X | X | 1,877.68 | 0.00 1,877.68 |
| Account No. Burdash, John 866 Hawthorn Terrace Weston, FL 33327 | - | | | | X | X | 1,152.00 | 0.00 1,152.00 |

Sheet _5_ of _45_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    6,842.54

0.00
6,842.54

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                      Case No.  **09-34791-BKC-RBR**
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Buschel, Robert C 401 SW 4th Avenue Suite 304 Ft. Lauderdale, FL 33315 | - | | | | X | X | | 9,230.76 | 0.00  9,230.76 |
| Account No. | | | | | | | | | |
| Cabello, Adelita G 4853 Nw 50th Ct Coconut Creek, FL 33073 | - | | | | | | | 1,580.43 | 0.00  1,580.43 |
| Account No. | | | | | | | | | |
| Calvar, Cristina 3000 Paddock Road Weston, FL 33331 | - | | | | X | X | | Unknown | Unknown  Unknown |
| Account No. | | | | | | | | | |
| Cappello, Toby 1075 NW 117 Avenue Coral Springs, FL 33071 | - | | | | | | | 1,085.00 | 0.00  1,085.00 |
| Account No. | | | | | | | | | |
| Carter, Patricia 4900 N Ocean Blvd 1102 Ft. Lauderdale, FL 33308 | - | | | | X | X | | 953.70 | 0.00  953.70 |

Sheet __6__ of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                   12,849.89

0.00
12,849.89

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                      Case No.  **09-34791-BKC-RBR**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Chamberlain, Ana Cristina 1300 NE 3 Street Ft. Lauderdale, FL 33301 | - | | | | X | X | 0.00 2,622.97 | 2,622.97 |
| Account No. | | | | | | | | |
| Chong, Alexander 6500 SW 160 Court Miami, FL 33193 | - | | | | X | X | 0.00 918.00 | 918.00 |
| Account No. | | | | | | | | |
| Cirulnick, Riley W 501 SE 2nd Street #1305 Ft Lauderdale, FL 33301 | - | | | | X | X | 0.00 6,461.53 | 6,461.53 |
| Account No. | | | | | | | | |
| Coen-Giovanelli, Sara J 1203 NE 9th Avenue Delray Beach, FL 33483 | - | | | | X | X | 0.00 6,923.08 | 6,923.08 |
| Account No. | | | | | | | | |
| Coffman, Marilu 4656 NW 22 Street Coconut Creek, FL 33063 | - | | | | X | X | 0.00 2,976.67 | 2,976.67 |

Sheet  **7**    of  **45**    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
|---|
| 19,902.25 |

19,902.25

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                              Case No.   **09-34791-BKC-RBR**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Cohen, Jodi N. 1040 Seminole Drive #852 Fort Lauderdale, FL 33304 | - | | | | | X | X | 6,461.54 | 0.00 / 6,461.54 |
| Account No. | | | | | | | | | |
| Corte, Julie 10218 NW 70 Street Tamarac, FL 33321 | - | | | | | X | X | 1,424.26 | 0.00 / 1,424.26 |
| Account No. | | | | | | | | | |
| Corte, William J. 8184 NW 8 Manor Plantation, FL 33324 | - | | | | | | | 2,019.22 | 0.00 / 2,019.22 |
| Account No. | | | | | | | | | |
| DaSilva, Jose 625 NE 10th Avenue Apt. C Ft. Lauderdale, FL 33304 | - | | | | | X | X | 3,000.00 | 0.00 / 3,000.00 |
| Account No. | | | | | | | | | |
| De La Cruz, Orlando 9340 Ketay Circle Boca Raton, FL 33428 | - | | | | | X | X | Unknown | Unknown / Unknown |

Sheet **8** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 12,905.02 | 0.00 / 12,905.02

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Diaz, Jesika 142 SE 9TH Court Hialeah, FL 33010 | - | | | | | X | X | | 0.00 |
| | | | | | | | | 2,438.18 | 2,438.18 |
| Account No. | | | | | | | | | |
| Dijols, Pedro 2900 SW 79th Terrace Davie, FL 33328 | - | | | | | X | X | | 0.00 |
| | | | | | | | | 8,076.91 | 8,076.91 |
| Account No. | | | | | | | | | |
| Dishowitz, Benjamin 715 NE 6th Street #4 Ft. Lauderdale, FL 33304 | - | | | | | X | X | | 0.00 |
| | | | | | | | | 3,807.67 | 3,807.67 |
| Account No. | | | | | | | | | |
| Dominicis, Pamela L 101 NE 1st Court Apt. 1-East Dania Beach, FL 33004 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,513.47 | 1,513.47 |
| Account No. | | | | | | | | | |
| Dunkel, Mark G. 317 NW 24th Street Wilton Manors, FL 33311 | - | | | | | X | X | | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet _**9**_ of _**45**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 15,836.23 | 15,836.23 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                              Case No.   **09-34791-BKC-RBR**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Edwards, Bradley J. 1109 NE 2nd Street Hallandale Beach, FL 33009 | - | | | X | X | | | 0.00 |
| | | | | | | | 6,923.08 | 6,923.08 |
| Account No. | | | | | | | | |
| Edwards, Jennifer 2931 NW 44 Terrace Lauderdale Lakes, FL 33313 | - | | | X | X | | | 0.00 |
| | | | | | | | 1,400.70 | 1,400.70 |
| Account No. | | | | | | | | |
| Farmer, Gary M 7020 NW 66 Street Parkland, FL 33067 | - | | | X | X | | | 31,357.67 |
| | | | | | | | 42,307.67 | 10,950.00 |
| Account No. | | | | | | | | |
| Feaman, Peter 4299 Fox Trace Boynton Beach, FL 33436 | - | | | X | X | | | 126.92 |
| | | | | | | | 11,076.92 | 10,950.00 |
| Account No. | | | | | | | | |
| Ferro, Simon 9780 SW 118 Street Miami, FL 33176 | - | | | X | X | | | 2,896.15 |
| | | | | | | | 13,846.15 | 10,950.00 |

Sheet **10** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 34,380.74 |
| 75,554.52 | 41,173.78 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                      Case No.   **09-34791-BKC-RBR**
                                                                                Debtor                                    ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Figueroa, Damarys 3364 SW 24th Street Miami, FL 33145 | - | | | | | X | X | | 0.00 |
| | | | | | | | | 2,489.29 | 2,489.29 |
| Account No. | | | | | | | | | |
| Fisten, Michael 1168 Cedar Falls Dr Weston, FL 33327 | - | | | | | X | X | | 0.00 |
| | | | | | | | | 4,615.38 | 4,615.38 |
| Account No. | | | | | | | | | |
| Fistos, Mark S 3213 Pablo Creek Way Tallahassee, FL 32312 | - | | | | | X | X | | 896.14 |
| | | | | | | | | 11,846.14 | 10,950.00 |
| Account No. | | | | | | | | | |
| Fitch, Christina C 4119 Eastridge Circl Deerfield Beach, FL 33064 | - | | | | | X | X | | 0.00 |
| | | | | | | | | 1,508.89 | 1,508.89 |
| Account No. | | | | | | | | | |
| Frometa, Ivette 2502 W 74 Street Hialeah, FL 33016 | - | | | | | X | X | | 0.00 |
| | | | | | | | | 1,878.74 | 1,878.74 |

| | | |
|---|---|---|
| Sheet **11** of **45** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 896.14 |
| | | 22,338.44 |
| | | 21,442.30 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                              Case No. __09-34791-BKC-RBR__
_____
                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Garcia, Rick-Vincent 1085 Deerwood Lane Weston, FL 33326 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| Gardella, Jennifer 531 SW 11th Avenue Hallandale, FL 33009 | - | | | | X | X | 1,766.66 | 0.00 1,766.66 |
| Account No. | | | | | | | | |
| Garnsey, Allen L. 1781 SW 12th Street Boca Raton, FL 33486 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| Gibbons, Eugene G 2020 Bayview Drive Ft. Lauderdale, FL 33305 | - | | | | X | X | 4,153.84 | 0.00 4,153.84 |
| Account No. | | | | | | | | |
| Giorgi, Richard 2806 W San Rafael Street Tampa, FL 33629 | - | | | | X | X | Unknown | Unknown Unknown |

Sheet __12__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    5,920.50

0.00
5,920.50

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Goldstein, Mark A** **1070 NE 176th Terrac** **N. Miami Beach, FL 33162** | - | | | | X | X | 9,230.76 | 0.00 9,230.76 |
| Account No. | | | | | | | | |
| **Goldstein, Scott** **4630 Windward Cove Lane** **Wellington, FL 33467** | - | | | | X | X | 8,538.36 | 0.00 8,538.36 |
| Account No. | | | | | | | | |
| **Gonzalez Jr, Julio** **10228 Guatemala Stre** **Cooper City, FL 33026** | - | | | | X | X | 12,692.31 | 1,742.31 10,950.00 |
| Account No. | | | | | | | | |
| **Gonzalez, Maria** **1321 NW 133rd Street** **Miami, FL 33167** | - | | | | X | X | 504.90 | 0.00 504.90 |
| Account No. | | | | | | | | |
| **Graham, Keisha** **2000 NW 111 Terrace** **Coral Springs, FL 33071** | - | | | | X | X | Unknown | Unknown Unknown |

Sheet __13__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 30,966.33 | 1,742.31 29,224.02 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                   Case No.  __09-34791-BKC-RBR__
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Greenlaw, Steven S. 3055 NE 49th Street Ft. Lauderdale, FL 33308 | - | | | X | X | | Unknown | **Unknown** Unknown |
| Account No. | | | | | | | | |
| Guzman, JanPaul 325 S. Biscayne Blvd Apt. 3015 Miami, FL 33131 | - | | | X | X | | 6,923.04 | **0.00** 6,923.04 |
| Account No. | | | | | | | | |
| Hannau, Maria 813 NE 91 Street Miami Shores, FL 33138 | - | | | X | X | | 2,715.64 | **0.00** 2,715.64 |
| Account No. | | | | | | | | |
| Hecker, Leslie F 2001 Biscayne Blvd. #2508 Miami, FL 33137 | - | | | X | X | | 3,468.76 | **0.00** 3,468.76 |
| Account No. | | | | | | | | |
| Hernandez, Diana 7100 NW 179 Street #202 Hialeah, FL 33015 | - | | | X | X | | 1,236.60 | **0.00** 1,236.60 |

Sheet _14_ of _45_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    14,344.04

0.00
14,344.04

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                              Case No.   **09-34791-BKC-RBR**
_____                                         _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Herrera, Frank 1745 SW 15 Street Miami, FL 33145 | - | | | X | X | | | 588.46 |
| | | | | | | | 11,538.46 | 10,950.00 |
| Account No. | | | | | | | | |
| Hirschenson, Lisa Y. 4205 Cherrywood Ct Weston, FL 33331 | - | | | | | | | 0.00 |
| | | | | | | | 922.26 | 922.26 |
| Account No. | | | | | | | | |
| Holmes, Cara 1220 NW 157th Ave Pembroke Pines, FL 33028 | - | | | X | X | | | 0.00 |
| | | | | | | | 10,576.92 | 10,576.92 |
| Account No. | | | | | | | | |
| Howard, Amy 110 N Federal Hwy Unit 902 Ft. Lauderdale, FL 33301 | - | | | X | X | | | 0.00 |
| | | | | | | | 3,018.13 | 3,018.13 |
| Account No. | | | | | | | | |
| Hudson-Brown, Carolyn 881 NW 85 Terrace #1618 Plantation, FL 33324 | - | | | X | X | | | 0.00 |
| | | | | | | | 2,476.28 | 2,476.28 |

Sheet __15__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 588.46 |
|---|---|---|
| | 28,532.05 | 27,943.59 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Hunter-Epstein, Kip 333 Las Olas Way #1409 Ft. Lauderdale, FL 33301 | - | | | | X | X | 4,615.38 | 0.00 / 4,615.38 |
| Account No. | | | | | | | | |
| Hurley, Heather 449 Sunset Drive Hallandale, FL 33009 | - | | | | X | X | 3,230.76 | 0.00 / 3,230.76 |
| Account No. | | | | | | | | |
| Iglesias, Manuel 12300 Old Cutler Rd Pinecrest, FL 33156 | - | | | | X | X | 11,538.46 | 588.46 / 10,950.00 |
| Account No. | | | | | | | | |
| Iturrioz, Christopher 1201 N 74 Terrace Hollywood, FL 33024 | - | | | | | | 1,211.53 | 0.00 / 1,211.53 |
| Account No. | | | | | | | | |
| Jaffe, Justin 2393 Pheasant Lane Weston, FL 33327 | - | H | | | X | X | Unknown | Unknown / Unknown |

Sheet __16__  of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 20,596.13 | 588.46 / 20,007.67 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No.    **09-34791-BKC-RBR**
                                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Jaffe, Steven R 2393 Pheasant Lane Weston, FL 33327 | | - | | | | X | X | 12,692.30 | 1,742.30 10,950.00 |
| Account No. | | | | | | | | | |
| Jenne, Kenneth 3850 SW 56th Court Dania, FL 33312 | | - | | | | X | X | 21,153.84 | 10,203.84 10,950.00 |
| Account No. | | | | | | | | | |
| Johnson, Jacquie 920 SW 69 Terrace Plantation, FL 33317 | | - | | | | X | X | 2,461.37 | 0.00 2,461.37 |
| Account No. | | | | | | | | | |
| Jordan, Lori 9909 Wyngate RidgeDr Raleigh, NC 27617 | | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | | |
| Kaplan, Lea 716 SE 11th Court Fort Lauderdale, FL 33316 | | - | | | | X | X | 2,709.37 | 0.00 2,709.37 |

Sheet **17** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 39,016.88 | 11,946.14 27,070.74 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                  Case No.   **09-34791-BKC-RBR**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Kaufman, Lisa 2940 Old Orchard Roa Davie, FL 33328 | - | | | X | X | | | 0.00 |
| | | | | | | | 6,923.08 | 6,923.08 |
| Account No. | | | | | | | | |
| Kelljchian, Maria W 1458 Lantana Court Weston, FL 33326 | - | | | X | X | | | 0.00 |
| | | | | | | | 3,121.15 | 3,121.15 |
| Account No. | | | | | | | | |
| Kempner, Robin T 591 NE 5th Street Pompano Beach, FL 33060 | - | | | X | X | | | 0.00 |
| | | | | | | | 4,615.39 | 4,615.39 |
| Account No. | | | | | | | | |
| Kim, Elizabeth S 18519 Anchor Drive Boca Raton, FL 33498 | - | | | X | X | | | 0.00 |
| | | | | | | | 2,450.99 | 2,450.99 |
| Account No. | | | | | | | | |
| Kitterman, Christina M 1900 S Ocean Blvd #11M Pompano Beach, FL 33062 | - | | | X | X | | | 0.00 |
| | | | | | | | 6,461.53 | 6,461.53 |

Sheet _18_ of _45_  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 23,572.14 | 23,572.14 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                          Case No.   **09-34791-BKC-RBR**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Kleinfeld, Denis A 2061 NE 214 Terrace N Miami Beach, FL 33179 | | - | | | | X | X | | 14,434.61 |
| | | | | | | | | 25,384.61 | 10,950.00 |
| Account No. | | | | | | | | | |
| Klinger-Feiss, Mary Beth 1118 North Rio Vista Blvd Ft. Lauderdale, FL 33301 | | - | | | | X | X | | 0.00 |
| | | | | | | | | 2,307.68 | 2,307.68 |
| Account No. | | | | | | | | | |
| Kneski, Patricia 7051 NW 6th Court Plantation, FL 33317 | | - | | | | X | X | | 0.00 |
| | | | | | | | | 2,927.16 | 2,927.16 |
| Account No. | | | | | | | | | |
| Koskey, Maryanne 14532 Canalview Dr #C Delray Beach, FL 33484 | | - | | | | X | X | | 0.00 |
| | | | | | | | | 2,341.13 | 2,341.13 |
| Account No. | | | | | | | | | |
| Krauss, Magdalena Lydia 1533 Fairway Road Pembroke Pines, FL 33026 | | - | | | | X | X | | 0.00 |
| | | | | | | | | 2,850.65 | 2,850.65 |

Sheet **19** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 14,434.61 |
|---|---|---|
| | 35,811.23 | 21,376.62 |

B6E (Official Form 6E) (12/07) - Cont.

In re     **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | Unknown |
| Krueger, Amy 232 NE 12th Avenue Hallandale, FL 33009 | - | | | | | X | X | Unknown | Unknown |
| Account No. | | | | | | | | | 0.00 |
| Kurzman, Sabrina 10216 Quito Street Cooper City, FL 33026 | - | | | | | X | X | 1,162.20 | 1,162.20 |
| Account No. | | | | | | | | | Unknown |
| Lacasa, Armando 6480 Southwest 114 Street Pinecrest, FL 33156 | - | | | | | X | X | Unknown | Unknown |
| Account No. | | | | | | | | | Unknown |
| LaCasa, Carlos 5690 SW 84 Terrace Miami, FL 33143 | - | | | | | X | X | Unknown | Unknown |
| Account No. | | | | | | | | | 0.00 |
| Lehrman, Seth 460 Alexandra Circle Weston, FL 33326 | - | | | | | X | X | 10,384.61 | 10,384.61 |
| Sheet **20** of **45** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 11,546.81 | 0.00 / 11,546.81 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Rothstein Rosenfeldt Adler, PA**                                                   Case No. __09-34791-BKC-RBR__
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Lenchus, Anna Y. 16750 NE 10th Avenue #316 North Miami Beach, FL 33162 | | - | | | X | X | | 0.00 |
| | | | | | | | 3,000.00 | 3,000.00 |
| Account No. | | | | | | | | |
| Leon, Danielle 843 Heritage Drive Weston, FL 33326 | | - | | | X | X | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Linder, Carl H 1900 N Bayshore Dr Apt 4904 Miami, FL 33132 | | - | | | X | X | | 7,511.53 |
| | | | | | | | 18,461.53 | 10,950.00 |
| Account No. | | | | | | | | |
| Lippman, Steven N 10985 Nw 5 Ct Plantation, FL 33324 | | - | | | X | X | | 21,357.68 |
| | | | | | | | 32,307.68 | 10,950.00 |
| Account No. | | | | | | | | |
| Lombardo, Kaley 1638 SW 33rd Court Ft. Lauderdale, FL 33315 | | - | | | X | X | | 0.00 |
| | | | | | | | 2,099.18 | 2,099.18 |

| | | |
|---|---|---|
| Sheet __21__ of __45__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal | 28,869.21 |
| | (Total of this page) | 55,868.39 |
| | | 26,999.18 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                     Case No.    **09-34791-BKC-RBR**
_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Lufbery, Joanne L 10831 SW 147th Court Miami, FL 33196 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| Lutz, Devon M 3750 SW 38th Ave #1 Ft. Lauderdale, FL 33301 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| Machado, Maria Eduarda 7904 West Drive Apt. 506 North Bay Village, FL 33141 | - | | | | X | X | 2,011.60 | 0.00 2,011.60 |
| Account No. | | | | | | | | |
| Markoff, Mickey 615 4th Key Drive Fort Lauderdale, FL 33304 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| Martinez, Carla C. 20031 NW 3rd Street Pembroke Pines, FL 33029 | - | | | | X | X | Unknown | Unknown Unknown |

Sheet **22** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,011.60 | 2,011.60 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                      Case No.   **09-34791-BKC-RBR**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | | | | | | |
| Martinez, Sarah E. 4711 SW 164 Terrace Southwest Ranches, FL 33331 | - | | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | | |
| Matiska, George H. 8955 Ramblewood Dr Coral Springs, FL 33071 | - | | | | | X | X | 576.00 | 0.00 576.00 |
| Account No. | | | | | | | | | |
| Matiska, Maribel 8955 Ramblewood Dr #2615 Coral Springs, FL 33071 | - | | | | | X | X | 4,062.16 | 0.00 4,062.16 |
| Account No. | | | | | | | | | |
| McRae, Leslyn R 8011 NW 37th Drive Coral Springs, FL 33065 | - | | | | | X | X | 2,661.19 | 0.00 2,661.19 |
| Account No. | | | | | | | | | |
| Mejia Opaciuch, Maria 1131 Aduana Avenue Coral Gables, FL 33146 | - | | | | | X | X | Unknown | Unknown Unknown |

Sheet **23** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                   7,299.35

0.00
7,299.35

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                   Case No.   **09-34791-BKC-RBR**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Mejido, Miriam 1030 Mariposa Avenue Coral Gables, FL 33146 | - | | | | | X | X | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Methot, Kelsey 30 Isla Bahia Ft. Lauderdale, FL 33301 | - | | | | | X | X | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Meyer, Diana 20291 NW 10th Street Pembroke Pines, FL 33029 | - | | | | | X | X | 0.00 | 6,346.14 |
| | | | | | | | | 6,346.14 | |
| Account No. | | | | | | | | | |
| Miller, Susan 341 E Sheridan Street #303 Dania, FL 33004 | - | | | | | X | X | 0.00 | 2,883.84 |
| | | | | | | | | 2,883.84 | |
| Account No. | | | | | | | | | |
| Montalban, Karla 235 Salamonca Ave. #1 Coral Gables, FL 33134 | - | | | | | X | X | 0.00 | 2,051.00 |
| | | | | | | | | 2,051.00 | |

Sheet **24** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 11,280.98 | 11,280.98 |

B6E (Official Form 6E) (12/07) - Cont.

In re      **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
                                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Morales, Jose R 12545 Military Trail #1324 Deerfield Beach, FL 33442 | - | | | | X | X | 0.00 | |
| | | | | | | | 2,769.23 | 2,769.23 |
| Account No. | | | | | | | | |
| Mueller, Lisa 1340 Lincoln Road #708 Miami Beach, FL 33139 | - | | | | X | X | Unknown | |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Murphy, Kevin 4404 E Whitewater Av Weston, FL 33332 | - | | | | X | X | Unknown | |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Nascimento, Ludmila 4046 Cocoplum Circle Coconut Creek, FL 33063 | - | | | | X | X | 0.00 | |
| | | | | | | | 2,018.08 | 2,018.08 |
| Account No. | | | | | | | | |
| Nascimento, Priscila A. 11355 NW 21 Court Coral Springs, FL 33071 | - | | | | X | X | 0.00 | |
| | | | | | | | 2,576.03 | 2,576.03 |

Sheet **25** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
|---|
| **7,363.34** | **7,363.34** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                    Case No. __09-34791-BKC-RBR__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Neiwirth, Arthur C<br>461 Eldorado Pkwy<br>Plantation, FL 33317 | - | | | | | X | X | 9,923.08 | 0.00<br><br>9,923.08 |
| Account No. | | | | | | | | | |
| Neiwirth, Lauren A<br>461 Eldorado Pkwy<br>Plaintation, FL 33317 | - | | | | | X | X | 300.00 | 0.00<br><br>300.00 |
| Account No. | | | | | | | | | |
| Noa-Kempner, Mary A<br>591 NE 5th Street<br>Pompano Beach, FL 33060 | - | | | | | X | X | Unknown | Unknown<br><br>Unknown |
| Account No. | | | | | | | | | |
| Noal, Susy<br>614 NW 23rd Court<br>Miami, FL 33125 | - | | | | | X | X | 1,736.47 | 0.00<br><br>1,736.47 |
| Account No. | | | | | | | | | |
| Nurik, Marc Steven<br>9001 N Lake Dasha Dr<br>Plantation, FL 33324 | - | | | | | X | X | 23,077.20 | 12,127.20<br><br>10,950.00 |

Sheet __26__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 12,127.20 |
| (Total of this page) | 35,036.75 | 22,909.55 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Rothstein Rosenfeldt Adler, PA**                    Case No.  **09-34791-BKC-RBR**
_____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Ortiz, Cosima 1548 Passion Vine Ci Weston, FL 33326 | - | | | | X | X | | 0.00 |
| | | | | | | | 516.00 | 516.00 |
| Account No. | | | | | | | | |
| Osber, Steven H 2689 Juniper Lane Davie, FL 33330 | - | | | | X | X | | 1,511.53 |
| | | | | | | | 12,461.53 | 10,950.00 |
| Account No. | | | | | | | | |
| Palmer, Christina Lynn 5451 SW 55 Avenue Davie, FL 33314 | - | | | | X | X | | 0.00 |
| | | | | | | | 2,354.72 | 2,354.72 |
| Account No. | | | | | | | | |
| Pancier, Michael 8444 NW 165 STREET Miami Lakes, FL 33016 | - | | | | X | X | | 8,088.45 |
| | | | | | | | 19,038.45 | 10,950.00 |
| Account No. | | | | | | | | |
| Papagikos, Susan 630 Rock Hill Avenue Davie, FL 33325 | - | | | | X | X | | 0.00 |
| | | | | | | | 2,778.25 | 2,778.25 |

Sheet **27** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 9,599.98 |
| 37,148.95 | 27,548.97 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Pearlman, Brian 816 SW 11th Avenue Fort Lauderdale, FL 33315 | - | | | | X | X | 19,038.45 | 8,088.45 10,950.00 |
| Account No. | | | | | | | | |
| Pearlman, Charles 9431 Sea Turtle Lane Plantation, FL 33324 | - | | | | X | X | 18,461.53 | 7,511.53 10,950.00 |
| Account No. | | | | | | | | |
| Perez, Andrew J 300 NW 127th Avenue Plantation, FL 33325 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| Perez, Marisol 200 Germany Ave SW Palm Bay, FL 32908 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| Rasor, Gregg 6658 Eastview Drive Lantana, FL 33462 | - | | | | X | X | Unknown | Unknown Unknown |

Sheet **28** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

15,599.98
37,499.98    21,900.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                 Case No.   **09-34791-BKC-RBR**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Renie, Curtis 520 SE 5th Avenue Unit 1204 Ft. Lauderdale, FL 33301 | - | | | | X | X | 4,615.38 | 0.00 | 4,615.38 |
| Account No. | | | | | | | | | |
| Reyes, Carlos J 5121 Thoroughbred La Southwest Ranches, FL 33330 | - | | | | X | X | 20,769.23 | 9,819.23 | 10,950.00 |
| Account No. | | | | | | | | | |
| Rhoden, Locksley 609 SW 2nd Avenue Hallandale, FL 33009 | - | | | | X | X | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Richmond, Jeremy Michael 18031 Biscayne 1403 Aventura, FL 33160 | - | | | | X | X | 3,507.68 | 0.00 | 3,507.68 |
| Account No. | | | | | | | | | |
| Riggs, Angela Cecelia 8181 Madison Lakes Circle S Davie, FL 33328 | - | | | | X | X | 2,162.15 | 0.00 | 2,162.15 |

Sheet **29** of **45**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 9,819.23 |
|---|---|---|
| | (Total of this page) | 31,054.44 | 21,235.21 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                    Case No.  **09-34791-BKC-RBR**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Rivera, Darah 3828 Wilderness Way Coral Springs, FL 33065 | - | | | | X | X | 1,935.23 | 0.00 / 1,935.23 |
| Account No. | | | | | | | | |
| Rivera, Virgen Mina 6451 SW 195th Avenue Pembroke Pines, FL 33332 | - | | | | X | X | 3,373.51 | 0.00 / 3,373.51 |
| Account No. | | | | | | | | |
| Roberts, Patrick 2130 SW 51st Terrace Plantation, FL 33317 | - | | | | X | X | 5,769.23 | 0.00 / 5,769.23 |
| Account No. | | | | | | | | |
| Robinson, Jason A 1520 NW 174 Street Miami, FL 33169 | - | | | | X | X | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Rodgers, Sheyenne 15820 Nw 52nd Ave #101 Miami, FL 33014 | - | | | | | | 1,525.44 | 0.00 / 1,525.44 |

Sheet **30** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      0.00
                          12,603.41      12,603.41

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                      Case No.   **09-34791-BKC-RBR**
                                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Rosenfeld, Kari E 1417 NE 5th Street Ft. Lauderdale, FL 33301 | - | | | | X | X | 6,923.08 | 0.00 / 6,923.08 |
| Account No. | | | | | | | | |
| Rosenfeldt, Joseph 2721 Oakbrook Manor Weston, FL 33332 | - | | | | X | X | 2,400.00 | 0.00 / 2,400.00 |
| Account No. | | | | | | | | |
| Rosenfeldt, Lydia 201 SW 8th Terrace Boca Raton, FL 33486 | - | | | | X | X | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Rosenfeldt, Madeline 201 SW 8th Terrace Boca Raton, FL 33486 | - | | | | X | X | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Rosenfeldt, Stuart A 201 Sw 8th Terr Boca Raton, FL 33486 | - | | | | X | X | 46,153.85 | 35,203.85 / 10,950.00 |

Sheet **31** of **45**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                   55,476.93

35,203.85
20,273.08

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No. __09-34791-BKC-RBR__
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Rosenfeldt, Susanne 201 Sw 8 Terr Boca Raton, FL 33486 | - | | | | X | X | 2,200.00 | 0.00 2,200.00 |
| Account No. | | | | | | | | |
| Ross, Elliot M. 320 Plaza Real #409 Boca Raton, FL 33432 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| Ross, John M 9528 Sea Turtle Driv Plantation, FL 33324 | - | | | | X | X | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| Rothstein, Gay 411 North New River Drive East, #3305 Ft. Lauderdale, FL 33301 | - | | | | X | X | 1,612.80 | 0.00 1,612.80 |
| Account No. | | | | | | | | |
| Rothstein, Harvey 411 North New River Drive East, #3305 Ft. Lauderdale, FL 33301 | - | | | | X | X | 1,152.00 | 0.00 1,152.00 |
| Sheet _32_ of _45_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | | Subtotal (Total of this page) | 4,964.80 | 0.00 4,964.80 |

B6E (Official Form 6E) (12/07) - Cont.

In re __Rothstein Rosenfeldt Adler, PA__    Case No. __09-34791-BKC-RBR__
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | | | | | | | | | |
| Rothstein, Kimberly 2308 Castilla Isle Ft. Lauderdale, FL 33301 | - | | | | | X | X | 4,615.38 | 0.00 | 4,615.38 |
| **Account No.** | | | | | | | | | | |
| Rothstein, Ronni S. 843 Heritage Drive Weston, FL 33326 | - | | | | | X | X | 1,384.61 | 0.00 | 1,384.61 |
| **Account No.** | | | | | | | | | | |
| Rothstein, Scott W. 2308 Castilla Isle Ft. Lauderdale, FL 33301 | - | | | | | X | X | 46,153.85 | 35,203.85 | 10,950.00 |
| **Account No.** | | | | | | | | | | |
| Sahdala, Christine M 4806 NW 1st Street Plantation, FL 33317 | - | | | | | | | 642.84 | 0.00 | 642.84 |
| **Account No.** | | | | | | | | | | |
| Sahdala, Ingrid 4806 NW 1st Street Plantation, FL 33317 | - | | | | | | | 2,579.74 | 0.00 | 2,579.74 |

Sheet __33__ of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 35,203.85 | |
| 55,376.42 | 20,172.57 | |

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                              Case No.   **09-34791-BKC-RBR**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | | | | | | |
| Sammaritano, Virginia E 8213 Nw 74 Terr Tamarac, FL 33321 | - | | | | | X | X | 1,301.76 | 0.00 / 1,301.76 |
| Account No. | | | | | | | | | |
| Sardina, Gustavo 1551 Murcia Avenue Coral Gables, FL 33134 | - | | | | | X | X | 3,461.53 | 0.00 / 3,461.53 |
| Account No. | | | | | | | | | |
| Scheinberg, Howard M 9907 NW 2 street Plantation, FL 33324 | - | | | | | X | X | 8,076.91 | 0.00 / 8,076.91 |
| Account No. | | | | | | | | | |
| Schmidt, Justin B. 12070 SW 22nd Court Davie, FL 33325 | - | | | | | X | X | 6,000.00 | 0.00 / 6,000.00 |
| Account No. | | | | | | | | | |
| Schoenthal, Peter 1335 St Tropez Circl #102 Weston, FL 33326 | - | | | | | X | X | Unknown | Unknown / Unknown |

Sheet **34**  of **45**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      18,840.20

0.00
18,840.20

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                          Case No.   **09-34791-BKC-RBR**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Seinfeld, Cheryl Lynn 115 NE 3 Avenue #307 Ft. Lauderdale, FL 33301 | - | | | | X | X | 4,615.38 | 0.00 / 4,615.38 |
| Account No. | | | | | | | | |
| Shaw, Lillian D 15300 SW 284th St Apt 30 Homestead, FL 33033 | - | | | | X | X | 1,388.65 | 0.00 / 1,388.65 |
| Account No. | | | | | | | | |
| Silverio, Norka 2601 SW 26 Lane Miami, FL 33133 | - | | | | X | X | 2,057.56 | 0.00 / 2,057.56 |
| Account No. | | | | | | | | |
| Smith, Grant 1201 SE 5th Court Ft. Lauderdale, FL 33301 | - | | | | | | 10,961.53 | 11.53 / 10,950.00 |
| Account No. | | | | | | | | |
| Smith, Toby Joseph 2608 NE 34th Street Ft. Lauderdale, FL 33306 | - | | | | X | X | 6,923.08 | 0.00 / 6,923.08 |

Sheet **35** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)           25,946.20

11.53
25,934.67

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No.  **09-34791-BKC-RBR**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Sorge, Lisa 2721 NE 11th Terrac Pompano Beach, FL 33064 | - | | | | | X | X | 2,307.84 | 0.00 / 2,307.84 |
| Account No. | | | | | | | | | |
| Stay, Irene B 1800 NE 114th Street Suite 1105 N. Miami, FL 33181 | - | | | | | | | 7,788.46 | 0.00 / 7,788.46 |
| Account No. | | | | | | | | | |
| Stay, Jeffrey J 1800 NE 114 Street Suite 1105 N. Miami, FL 33181 | - | | | | | X | X | 6,923.09 | 0.00 / 6,923.09 |
| Account No. | | | | | | | | | |
| Stearns, Robert 12850 State Rd 84 #2-16 Davie, FL 33325 | - | | | | | | | 1,035.40 | 0.00 / 1,035.40 |
| Account No. | | | | | | | | | |
| Steinberg, Adam J 1555 N Treasure Dr #415 N Bay Village, FL 33141 | - | | | | | X | X | 6,923.08 | 0.00 / 6,923.08 |
| Sheet **36** of **45** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 24,977.87 | 0.00 / 24,977.87 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No.    **09-34791-BKC-RBR**
_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Stirling, Susan C. 2111 NE 34th Court Lighthouse Point, FL 33064 | - | | | X | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Stone, Barry 6740 Chimere Terrace Boynton Beach, FL 33437 | - | | | X | X | | 23,076.91 | 12,126.91 |
| | | | | | | | | 10,950.00 |
| Account No. | | | | | | | | |
| Stone, Todd I. 1267 Camellia Lane Weston, FL 33326 | - | | | X | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Storfer, Richard B 5163 Lakewood Dr Cooper City, FL 33330 | - | | | X | X | | 11,538.46 | 588.46 |
| | | | | | | | | 10,950.00 |
| Account No. | | | | | | | | |
| Stracher, Les 12131 Nw 10th St Coral Springs, FL 33071 | - | | | X | X | | 23,076.91 | 12,126.91 |
| | | | | | | | | 10,950.00 |

Sheet __37__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 24,842.28 |
| (Total of this page) | 57,692.28 | 32,850.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No.    **09-34791-BKC-RBR**
_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Strohsahl, Brianne M<br>501 Oregon Lane<br>Boca Raton, FL 33487 | - | | | | | X | X | 8,461.53 | 0.00<br><br>8,461.53 |
| Account No. | | | | | | | | | |
| Thomas, LaShawn N.<br>3774 NW 202nd St<br>Miami Gardens, FL 33055 | - | | | | | X | X | Unknown | Unknown<br><br>Unknown |
| Account No. | | | | | | | | | |
| Timmerman, Julie L<br>501 SE 2nd Street<br>1132<br>Ft. Lauderdale, FL 33301 | - | | | | | X | X | Unknown | Unknown<br><br>Unknown |
| Account No. | | | | | | | | | |
| Torres, Grace<br>6184 NW 170 Ln<br>Hialeah, FL 33015 | - | | | | | | | 1,211.84 | 0.00<br><br>1,211.84 |
| Account No. | | | | | | | | | |
| Torres, Osvaldo<br>1078 Creekford Drive<br>Weston, FL 33326 | - | | | | | X | X | 13,846.15 | 2,896.15<br><br>10,950.00 |

Sheet **38** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,896.15 |
| (Total of this page) | 23,519.52 | 20,623.37 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
                                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Villar, Elizabeth 142 SE 9th Court Hialeah, FL 33010 | - | | | | | X | X | 1,975.88 | 0.00 / 1,975.88 |
| Account No. | | | | | | | | | |
| Villegas, Aimee 1313 St Tropez Circle Apt 1512 Weston, FL 33326 | - | | | | | | | 1,886.14 | 0.00 / 1,886.14 |
| Account No. | | | | | | | | | |
| Villegas, Debra E 380 Carrington Drive Weston, FL 33326 | - | | | | | X | X | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | | |
| Villegas, Tony 380 Carrington Drive Weston, FL 33326 | - | | | | | X | X | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | | |
| Walser, Michele 2520 Center Gate Dr 207 Miramar, FL 33025 | - | | | | | X | X | 2,637.18 | 0.00 / 2,637.18 |

Sheet __39__ of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          6,499.20          0.00 / 6,499.20

B6E (Official Form 6E) (12/07) - Cont.

In re **Rothstein Rosenfeldt Adler, PA**                              Case No.  **09-34791-BKC-RBR**
_____
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Watson, Lee<br>2041 Renaissance Blv<br>#303<br>Miramar, FL 33025 | - | | | | X | X | 5,538.46 | 0.00<br><br>5,538.46 |
| Account No.<br><br>Weissing, Clayton<br>2400 NW 39th Street<br>Boca Raton, FL 33431 | - | | | | X | X | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Weissing, Matthew D<br>2400 NW 39th Street<br>Boca Raton, FL 33431 | - | | | | X | X | 18,461.53 | 7,511.53<br><br>10,950.00 |
| Account No.<br><br>Wheeler, Michael<br>10131 NW 5th Street<br>Plantation, FL 33324 | - | | | | X | X | 6,923.08 | 0.00<br><br>6,923.08 |
| Account No.<br><br>Wilensky, Carol<br>3065 NE 183rd Lane<br>Aventura, FL 33160 | - | | | | X | X | Unknown | Unknown<br><br>Unknown |

Sheet  **40**  of  **45**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)  |  30,923.07  |  7,511.53 / 23,411.54

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Williams, Johnny 2217 SW 118 Ave Miramar, FL 33025 | - | | | | X | X | 6,461.53 | 0.00 6,461.53 |
| Account No. | | | | | | | | |
| Williamson, Beth S 905 SE 2nd Court RW Fort Lauderdale, FL 33301 | - | | | | X | X | 3,164.06 | 0.00 3,164.06 |
| Account No. | | | | | | | | |
| Wolfe, Richard C 19902 NE 19th Court N. Miami Beach, FL 33179 | - | | | | X | X | 24,230.76 | 13,280.76 10,950.00 |
| Account No. | | | | | | | | |
| Wolfe, Tami R 7821 NW 5th Place Plantation, FL 33324 | - | | | | X | X | 6,915.48 | 0.00 6,915.48 |
| Account No. | | | | | | | | |
| Wright, Blandin J 100 Jefferson Avenue 10001 Miami Beach, FL 33139 | - | | | | X | X | 12,000.00 | 1,050.00 10,950.00 |

Sheet **41** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 14,330.76 |
| (Total of this page) | 52,771.83 | 38,441.07 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                        Case No.   **09-34791-BKC-RBR**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Wulffaert, Jacques 1865 Brickell Ave PH 8 Miami, FL 33129 | - | | | | | X | X | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | | |
| Zinkler III, George L 3350 N 36th Place Hollywood, FL 33021 | - | | | | | X | X | 5,307.68 | 0.00 / 5,307.68 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **42** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 5,307.68 | 5,307.68 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No.<br><br>**RRA 401(K) AND PROFIT SHARING PLAN**<br>**c/o Continental Benefits Group, Inc.**<br>**95 Connecticut Drive, Suite C**<br>**Burlington, NJ 08016** | - | | | | | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet **43** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00 | 0.00<br>0.00 |
|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No.   **09-34791-BKC-RBR**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | | |
| **Account No.** | | | | | | | | | | | | |
| **Broward County Tax Collector** 115 S. Andrews Avenue Fort Lauderdale, FL 33301 | | - | | | | | | X | X | **Unknown** | **Unknown** | 0.00 |
| **Account No.** | | | | | | | | | | | | |
| **Florida Department of Revenue** 501 S. Calhoun Street Room 201 Carlton Building Tallahassee, FL 32399 | | - | | | | | | X | X | **Unknown** | **Unknown** | 0.00 |
| **Account No.** | | | | | | | | | | | | |
| **Internal Revenue Service** Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114 | | - | | | | | | X | X | **Unknown** | **Unknown** | 0.00 |
| **Account No.** | | | | | | | | | | | | |
| **Leon County Tax Collector** 315 S. Calhoun Street Suite 210 Tallahassee, FL 32301 | | - | | | | | | X | X | **Unknown** | **Unknown** | 0.00 |
| **Account No.** | | | | | | | | | | | | |
| **Miami-Dade County Tax Collectors** 140 West Flagler Street, 14th Floor Miami, FL 33130 | | - | | | | | | X | X | **Unknown** | **Unknown** | 0.00 |

Sheet **44**  of **45**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Rothstein Rosenfeldt Adler, PA**                                    Case No. __09-34791-BKC-RBR__
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | | | | | | |
| **Palm Beach County Tax Collector** P.O. Box 3715 West Palm Beach, FL 33402-3715 | - | | | | | X | X | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |

Sheet **45** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | | 0.00 |
| Total (Report on Summary of Schedules) | 1,128,882.97 | 313,534.41 |
| | | 815,348.56 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Rothstein Rosenfeldt Adler, P.A.**                                                  Case No.  **09-34791-BKC-RBR**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **See Attached Schedule F-1 (Clients)** | - | | FILED UNDER SEAL | | | | **Unknown** |
| Account No.  **See Attached Schedule F-2 (Investors)** | - | | | | | | **1,399,024,976.11** |
| Account No.  **See Attached Schedule F-3 (Trade Vendors)** | - | | | | | | **1,458,444.70** |
| Account No. | | | | | | | |

**0**   continuation sheets attached

| | Subtotal (Total of this page) | **1,400,483,420.81** |
|---|---|---|
| | Total (Report on Summary of Schedules) | **1,400,483,420.81** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        S/N:34527-091203   Best Case Bankruptcy

# Schedule F-1
## Client

# FILED UNDER SEAL

In re: Rothstein Rosenfeldt Adler, P.A.
Case No.: 09-34791-BKC-RBR
Schedule F2
Creditors Holding Unsecured Claims - Investors

| Creditor Name | Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total Amount of Claim |
|---|---|---|---|---|---|---|
| 1181830 Alberta Ltd. | Sami Armoyan 6017 Quinpool Rd. Halifax, NS | | x | x | x | $910,000.00 |
| ABS Capital Funding, LLC | 9511 Collins Ave. Apt 411 Surfside, FL 33154 | | x | x | x | $31,000,000.00 |
| Aran Development, Inc. | | | x | x | x | $1,620,000.00 |
| Banyon 1030-32, LLC | 100 Bay Colony Ln Ft. Lauderdale, Fl 33308 | | x | x | x | $146,272,500.00 |
| Banyon Capital, LLC | 2455 East Sunrise Blvd, Ft. Lauderdale, FL 33304 | | x | x | x | $3,276,921.66 |
| Banyon Funding, LLC | 100 Bay Colony Ln Ft. Lauderdale, Fl 33308 | | x | x | x | $143,959,629.77 |
| Banyon Income Fund LP | 2455 East Sunrise Blvd, Ft. Lauderdale, FL 33304 | | x | x | x | $130,877,023.81 |
| Banyon Investments, LLC | 2455 East Sunrise Blvd, Ft. Lauderdale, FL 33304 | | x | x | x | $320,613,539.04 |
| Banyon Resources LLC | 100 Bay Colony Ln Ft. Lauderdale, Fl 33308 | | x | x | x | $33,471,250.00 |
| Barry Lipsitz | | | x | x | x | $11,019,626.65 |
| Ben Zion Varon | | | x | x | x | $600,000.00 |
| BFMC INVESTMENT LLC | 50 E SAMPLE RD., SUITE 400 POMPANO BEACH, FL. 33064 | | x | x | x | $2,400,000.00 |
| Brauser Enterprises Ltd Leon Brause | R 7218 Ayrshire Ln, Boca Raton, FL 33496 | | x | x | x | $100,000.00 |
| Caro Group | 2742 Biscayne Blvd. Miami, FL. 33137 | | x | x | x | $5,330,000.00 |
| CHARLES P SHOTMEYER | 633 Ewing Ave. Franklin Lakes, NJ. 07417 | | x | x | x | $500,000.00 |
| Chris M. Salamone & Associates | | | x | x | x | $1,152,600.00 |
| CITIMORTGAGE, INC. IN TRUST FO | Attn: MS 822 1000 Technology Dr. | | x | x | x | $650,000.00 |
| Concorde Capital Inc. | 5301 SW 163rd Ave. Ft. Lauderdale, FL. 33331 | | x | x | x | $1,320,000.00 |
| Coquina Investments | 101 N Shoreline, Ste. 600 Corpus Christi, TX. 78401 | | x | x | x | $37,700,000.00 |
| D L PARTNERS LP | Former Euro Account 9 Isla Bahia Dr. Ft. Lauderdale, FL. 33316 | | x | x | x | $4,610,000.00 |
| Daniel Minkowitz | 10220 Key Plum St., Plantation, FL 33324 | | x | x | x | $6,475,000.00 |
| DAVID VON ALLMEN | 14 Lindworth Dr. St. Louis, MO. 63124 | | x | x | x | $1,000,000.00 |
| DEAN KRETSCHMAR | 2833 NE 35 Ct. Ft. Lauderdale, FL.. 33308 | | x | x | x | $400,000.00 |
| DEPOSIT | | | x | x | x | $400,000.00 |
| Despacho de abogados miembros | Caracas, EDO Miranda Caracas International Banking | | x | x | x | $308,056.27 |
| Dolores Levy Rev Tr | | | x | x | x | $200,000.00 |
| Domenick J Tonacchio | | | x | x | x | $7,820,043.93 |

In re: Rothstein Rosenfeldt Adler, P.A.
Case No.: 09-34791-BKC-RBR
Schedule F2
Creditors Holding Unsecured Claims - Investors

| Creditor Name | Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total Amount of Claim |
|---|---|---|---|---|---|---|
| Edward J Morse | | | x | x | x | $18,649,465.06 |
| Edward J Morse Jr | | | x | x | x | $3,555,000.00 |
| Edward J Morse, Jr Or Patti | | | x | x | x | $620,000.00 |
| EMESS CAPITAL LLC | 2917 Avenue I 2nd Fl Brooklyn, NY 11210 | | x | x | x | $60,000,000.00 |
| EXITO INVESTMENT GROUP LLC | 3240 SW 186th Tr Miramar, FL 33029 | | x | x | x | $2,310,000.00 |
| George G Levin | | | x | x | x | $2,854,000.00 |
| Georges Simon | | | x | x | x | $892,000.00 |
| Gibralt US Inc | 2600-1075 W Georgia Street Vancouver, BC V6E3C9 | | x | x | x | $2,752,735.00 |
| Glevin 275 Llc | | | x | x | x | $100,000.00 |
| GOW, L.L.C | 3721 NE 214th St. Aventura, FL 33180 | | x | x | x | $660,000.00 |
| Greenwood Capital Partners LLC | 160 Summit Ave., Montvale, NJ 07645 | | x | x | x | $1,400,000.00 |
| Gsi Services Corp | | | x | x | x | $12,596,400.00 |
| Hans F Levy Rev Tr | | | x | x | x | $200,000.00 |
| Herman Shtern Attorney at law IOTA Trust Acct | 5521 11th Ave Brooklyn, NY 112194136 | | x | x | x | $11,000,000.00 |
| Herr | | | x | x | x | $474,970.00 |
| I-Luxury Enterprises | 3340 Peachtree Rd NE, Ste. 1700 Atlanta, GA. 30326 | | x | x | x | $1,980,000.00 |
| INTERAMERICA HOLDING LLC | 3240 SW 186th Tr Miramar, FL. 33029 | | x | x | x | $660,000.00 |
| Intracostal Asset Group, LLC | 3621 N 47th Ave Hollywood, Fl. 33021 | | x | x | x | $950,000.00 |
| Investors Risk Advantage LP | 1602 Micanopy Ave. Miami, FL. 33133 | | x | x | x | $7,450,000.00 |
| Ira Sochet Trustee | 1602 Micanopy Ave. Miami, FL. 33133 | | x | x | x | $147,300,000.00 |
| IROQUOIS MASTER FUND LTD | 641 Lexington Ave., 26 Floor New York, NY. 00224 | | x | x | x | $1,000,000.00 |
| JAMES A  PARRISH | PO BOX 8 MAPLECREST, NY. 12454 | | x | x | x | $200,000.00 |
| JOHN A ANTOLIK 1525 MISTY VALLEY CT | 1525 MISTY VALLEY CT Wildwood, MO. 63038 | | x | x | x | $125,000.00 |
| JOSEPH V DISCALA | 507 Bald Eagle Dr. Jupiter, FL. 33477 | | x | x | x | $200,000.00 |
| Jubot LLC | 921 E Coco Plum Cir., Plantation, FL 33324 | | x | x | x | $1,300,000.00 |
| Kristen Bratberg | | | x | x | x | $669,500.00 |
| Landing Rock Group, LLC As Agents for The Exclusive benefit of client investors | 1250 Broadway 32nd Fl NY, NY 10001 | | x | x | x | $600,000.00 |

In re: Rothstein Rosenfeldt Adler, P.A.
Case No.: 09-34791-BKC-RBR
Schedule F2
Creditors Holding Unsecured Claims - Investors

| Creditor Name | Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total Amount of Claim |
|---|---|---|---|---|---|---|
| Laurence King / Wall Buys LLC | | | x | x | x | $2,000,000.00 |
| LEGENT CLEARING LLC | 9300 Underwood Ave., Suite 400 Omaha, NE. 68114 | | x | x | x | $750,000.00 |
| LMB Funding Group | | | x | x | x | $300,000.00 |
| Loftin Family Llc | | | x | x | x | $2,432,193.12 |
| Marmarser Investment, LLC | 3240 SW 186th Tr Miramar, FL. 33029 | | x | x | x | $1,210,000.00 |
| MEENA L SUCHDEV | 244 MADISON AVE. APT 10 NEW YORK, NY. 10016 | | x | x | x | $150,000.00 |
| Michael C Kent | | | x | x | x | $0.00 |
| Michael C Kent Or | | | x | x | x | $930,000.00 |
| Mordechai Bar Adon | 10260 Key Plum St., Plantation, FL 33324 | | x | x | x | $1,170,000.00 |
| Morse Operations, Inc | 6363 NW 6th Way, STE 400 Ft. Lauderdale, Fl 33309 | | x | x | x | $44,482,110.00 |
| Morse Operations, Inc. | | | x | x | x | $48,661,659.14 |
| Mr Ronald R Kriete 511 Se 5th Ave A | | | x | x | x | $95,000.00 |
| MSB FBO ALAN KERSCHNER | 300 Beach Dr. North, Apt. 2503 St. Petersburg, FL 33701 | | x | x | x | $150,000.00 |
| MTG HOLDINGS LLC | | | x | x | x | $1,000,000.00 |
| National Youth Education Council Ll | | | x | x | x | $285,800.00 |
| Neil A Aberman + Debbi Landsberg Ab | | | x | x | x | $250,000.00 |
| Network Resources Investment Group | 2742 Biscayne Blvd, Miami, FL. 33137 | | x | x | x | $1,320,000.00 |
| New Miami Group, LLC | 3240 SW 186th Tr Miramar, FL. 33029 | | x | x | x | $1,320,000.00 |
| OP Monies 2 LLC | 7772 NW 55th Place Coral Springs, FL. 33067 | | x | x | x | $1,375,000.00 |
| Ovadia Levy | 10260 Key Plum St., Plantation, FL 33324 | | x | x | x | $12,551,100.00 |
| Pharon Development Assets, Inc | De Castro Street 24 Road Town Tortola | | x | x | x | $1,399,990.00 |
| Pinulin Group LLC | 3240 SW 186th Tr Miramar, FL. 33029 | | x | x | x | $2,650,000.00 |
| R WILLIAM VINE AND SHARON VINE JTWROS | 2200 S OCEAN LANE, APT. 261 FT. LAUDERDALE, FL. 33316 | | x | x | x | $1,080,000.00 |
| Rachel Levy, P.A. | | | x | x | x | $100,000.00 |
| Ralph Levy | | | x | x | x | $986,000.00 |
| RAZORBACK FUNDING LLC | 711 5th Ave. New York, NY. 10022 | | x | x | x | $25,673,988.50 |
| RELATED P.R. INC | 315 S Biscayne Blvd. Miami, FL. 33131 | | x | x | x | $4,000,000.00 |
| ROBERT L KAGAN AND BONNIE BARNETT H | 3055 HARBOR DR, #2101 Ft. Lauderdale, FL. 33316 | | x | x | x | $500,000.00 |

In re: Rothstein Rosenfeldt Adler, P.A.
Case No.: 09-34791-BKC-RBR
Schedule F2
Creditors Holding Unsecured Claims - Investors

| Creditor Name | Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total Amount of Claim |
|---|---|---|---|---|---|---|
| ROGER WITTENBERNS TTEEFBO ROGER WITTENBERNS REVOCABLU/A/D 02-15-2005 | 10 HARBORAGE ISLE DR. FT. LAUDERDALE, FL. 33316 | | | | | $300,000.00 |
| RRA- Attorneys at law | | | x | x | x | $429,661.33 |
| RRA- Trust IOTA Acct | | | x | x | x | $876,339.26 |
| Scott A Stone | | | x | x | x | $151,873.57 |
| Scott Walter Rothstein | 500 SE 2nd Street, Ft. Lauderdale, FL 33301 | | x | x | x | $600,000.00 |
| Search Guide, Llc | | | x | x | x | $259,500.00 |
| Search Guide, Llc. | | | x | x | x | $19,500.00 |
| SERBER & ASSOCIATES PA | 2875 NE 191 St. #801 Aventura, FL. 33180 | | x | x | x | $5,280,000.00 |
| SFS Funding, LLC | 1007 N Federal Highway #92 Ft. Lauderdale FL 33304 | | x | x | x | $460,000.00 |
| Shimon Levy | | | x | x | x | $28,145,000.00 |
| Skis Ventures LLC | 9511 Collins Ave, Apt 411 Surfside, FL. 33154 | | x | x | x | $300,000.00 |
| Slevin 275 Llc | | | x | x | x | $100,000.00 |
| STRASSER LAURA L TRUST AGENCY | | | x | x | x | $1,000,000.00 |
| T & L Investors Corp. | | | x | x | x | $3,000,000.00 |
| TECH OPTICS INC | 2829 Bird Ave. PMB 112 Coconut Grove, FL. 33133 | | x | x | x | $1,410,000.00 |
| The 2009 Ovadia Levy Revocable Trust | 10260 Key Plum St., Plantation, FL 33324 | | x | x | x | $800,000.00 |
| THOMAS A CALICCHIO TTEE ADVACOM ACQUISITION CORP 401k | 410 RONDEAU DR. ERIE, PA. 16505 | | x | x | x | $50,000.00 |
| THOMAS CALICCHIO | 540 Palm Way Gulf Stream, FL. 33483 | | x | x | x | $50,000.00 |
| Thomas D'Azevedo | | | x | x | x | $660,000.00 |
| Tona Development And Construction | | | x | x | x | $2,360,000.00 |
| Tua 1980 Smc Kmw  Lms Tr No 2 | | | x | x | x | $20,000.00 |
| UTICA Advisors, LLC REP/POA Soloman Eaisenberg | 2917 Avenue I 2nd Fl Brooklyn, NY 11210 | | x | x | x | $1,800,000.00 |
| VIA SALVE LLC | 120 N Hale Street, Ste. 200 Wheaton, IL. 60187 | | x | x | x | $5,000,000.00 |
| Viceroy Global Investments | 310 Morgan Farm Court Atlanta, GA., 30342 | | x | x | x | $670,000.00 |
| Vista Satellite Commun Inc | | | x | x | x | $245,000.00 |

In re: Rothstein Rosenfeldt Adler, P.A.
Case No.: 09-34791-BKC-RBR
Schedule F2
Creditors Holding Unsecured Claims - Investors

| Creditor Name | Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total Amount of Claim |
|---|---|---|---|---|---|---|
| VON ALLMEN DYNASTY TRUST | 9 Isla Bahia Dr.<br>Ft. Lauderdale, FL. 33316 | | x | x | x | $890,000.00 |
| Virege Armoyan | 6017 Quinpool Rd Halifax, NS, Canada | | x | x | x | $3,620,000.00 |
| Wak Boys LLC (d/b/a LMB Funding Group)<br>xfer from acct 6860422200 | 160 Summit Ave., Montvale, NJ 07645 | | x | x | x | $8,780,000.00 |
| | | | x | x | x | $140,000.00 |
| ZACK HAMPTON BACON III | Hampton Capital, c/o Zack Bacon 515<br>New York, NY. 10022 | | x | x | x | $500,000.00 |

In re: Rothstein Rosenfeldt Adler, P.A.
Case No. 09-34791-BKC-RBR
Schedule F3
Creditors Holding Unsecured Claims - Trade Vendors

| Creditor Name | Address1 | Address2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| A1 Specialties, Inc. | 319 South 24th Avenue | | Hollywood | FL | 33020 | | | | | $240.75 |
| Adams & Adams | P.O. Box 1014 | | Pretoria 0001 | | South Africa | | | | | $66.00 |
| ADD, Inc. | 311 Summer ST | | Boston | MA | | | | | | $563.16 |
| Alta Star Software | 7700 North Kendall Drive | Suite 612 | Fort Lauderdale | FL | 33301 | | | | X | $299.75 |
| American Heart Association Greater Southeast | 1102 Northchase Parkway | Suite 1650 | Marietta | GA | 30067 | | | | | $750,000.00 |
| Associated Messenger Express | 1110 W Oakland Park Blvd | #241 | Fort Lauderdale | FL | 33351 | | | | | $229.90 |
| AT&T | P.O. Box 105262 | | Atlanta | GA | 30348-5262 | | | | | $20,763.64 |
| Attorney's Title Insurance Fund, Inc. | PO Box 628601 | | Orlando | FL | 32862 | | | | | $7,936.75 |
| Avaya | 14400 Hertz Quail Spring Pkwy | | Oklahoma City | OK | 73134 | | | | | $1,551.96 |
| Aventura Worldwide Transportation | P.O. Box BO-0172 | | Aventura | FL | 33280 | | | | | $14,169.13 |
| Berenfeld Spritzer Shechter Sheer, LLP | 2525 Ponce de Leon Blvd | 5th Floor | Coral Gables | FL | 33134 | | | | | $20,637.70 |
| BNA | 9435 Key West Avenue | | Rockville | MD | 20850 | | | | | $17,051.00 |
| BSFS Equipment Leasing | P.O. Box 740429 | | Atlanta | GA | 30374 | | | | | $290.88 |
| Car 54 Courier Service, Inc. | PO Box 610851 | | Pompano Beach | FL | 30061 | | | | | $140.00 |
| CIT Technology Fin Service, Inc. | 21146 Network Place | | Chicago | IL | 60673 | | | | | $3,637.51 |
| Comcast | 3760 Hartsfield Rd | | Tallahassee | FL | 32303 | | | | | $86.81 |
| Continental Benefits Group, Inc. | 95 Connecticut Drive | Suite C | Burlington | NJ | 08016-4180 | | | | | $5,750.00 |
| CorpDirect Agents | P.O. Box 38413 | | Tallahassee | FL | 32315 | | | | | Unknown |
| CSC | 2711 Centerville Road | | Wilmington | DE | 19808 | | | | | $269.00 |
| De Lage Landen | P.O. Box 41603 | | Philadelphia | PA | 19101 | | | | | $1,090.26 |
| Edify | | | | | | | | | | Unknown |
| Equipment Leasing and Finance Association | P.O. Box 34733 | | Alexandria | VA | 22334 | | | | | $1,221.67 |
| Esquire | 2700 Centennial Tower | 101 Marietta Street | Atlanta | GA | 30303 | | | | | $1,849.34 |
| Esquire Deposition Services | 515 E. Las Olas Blvd | Suite 1300 | Fort Lauderdale | FL | 33301 | | | | | $108,382.50 |
| Executive 2000 Courier Systems, Inc. | 1333 S Miami Ave | Suite 200 | Miami | FL | 33130 | | | | | $2,145.06 |
| FPL | P.O. Box 025576 | | Miami | FL | 33102 | | | | | $170.00 |
| G. Neil | P.O. Box 451179 | | Sunrise | FL | 33345 | | | | | $628.65 |
| Galleria International Corporate Suites | 301 Clematis ST | Suite 3000 | West Palm Beach | FL | 33401 | | | | | $2,822.44 |
| GE Capital | P.O. Box 740441 | | Atlanta | GA | 30374 | | | | | $1,656.68 |
| Gibraltar Private Bank & Trust | 220 Alhambra Cir | Suite 5000 | Coral Gables | FL | 33134 | | | | | $10,656.25 |
| Harbow Furniture | 1109 SE 4th Ave | | Fort Lauderdale | FL | 33316 | | | | | $21,943.46 |
| Ikon Office Solutions | P.O. Box 532545 | | Atlanta | GA | 30353 | | | | | $235.59 |
| Intercopy Systems, Inc. | 1309 North Flagler Drive | | West Palm Beach | FL | 33301 | | | | | $362.21 |
| Internet Corporation Listing Service | 303 Park Avenue S | #1073 | New York | NY | 10010 | | | | | Unknown |
| Iron Mountain | P.O. Box 27128 | | New York | NY | 10087 | | | | | $5,986.97 |
| Jason Arnold | 5/50 SW 54th Court | | Davie | Fl | 33314 | | | | | $2,200.00 |
| Jeffrey Grubman | | | | | | | | | | Unknown |
| Joe Hillman | 2280 SW 70th Ave | Suite 182 | Davie | FL | 33317 | | | | | $275.50 |
| Justice Reporting | | | | | | | | | | Unknown |
| Kress Court Reporting, Inc. | 7115 Rue Notre Dame | | Miami Beach | FL | 33141 | | | | | $2,772.96 |
| Las Olas Lifestyle | 316 Indian Trace | #246 | Weston | FL | 33326 | | | | | $995.00 |
| Las Olas Venture, LLC | P.O. Box 934708 | | Atlanta | GA | 30353 | | | | | $103,491.05 |
| Legal Video Services | 700 Southeast Third Avenue | Suite 205 | Fort Lauderdale | FL | 33316 | | | | | $1,243.30 |
| Legal-ezze | 2635 North Stale Road 7 | | Fort Lauderdale | FL | 33313 | | | | | $263.21 |
| Lexis Nexis | P.O. Box 7247-7090 | | Philadelphia | PA | 19170 | | | | | $35,828.00 |
| Macfarlane Ferguson & McMullen | PO Box 1531 | | Tampa | FL | 33602 | | | | | $16,997.30 |
| Magnified Imaging Solutions | P.O. Box 100514 | | Ft Lauderdale | FL | 33310 | | | | | $269.70 |
| Miami Parking Authority | 190 NE 3rd St | | Miami | FL | 33132 | | | | | Unknown |
| Milner, Inc. | P.O. Box 923197 | | Norcross | GA | 30010 | | | | | $164.41 |
| Mitel Leasing | 1140 West Loop North | | Houston | TX | 77055 | | | | | $11,549.52 |

In re: Rothstein Rosenfeldt Adler, P.A.
Case No.: 09-34791-BKC-RBR
Schedule F3
Creditors Holding Unsecured Claims - Trade Vendors

| Creditor Name | Address1 | Address2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| New River Design Group, LLC | 200 S Andrews Ave | Suite 703 | Fort Lauderdale | FL | 33301 | | | | | $5,000.00 |
| Novo Condominium | c/o Goldin Management, Inc. | P.O. Box 1638 Church Station | New York | NY | 10008 | | | | | $1,440.00 |
| Orlando Sentinel | P.O. Box 100609 | | Atlanta | GA | 30384 | | | | | $616.66 |
| Paetec | ATTN: Revenue Assurance/Credit Dept One Paetec Plaza 600 Willowbrook Office Park | | Fairport | NY | 14450 | | | | | $7,107.49 |
| Palm Beach Copy Service | 1335 Okeechobee Road | Suite 700 | West Palm Beach | FL | 33401 | | | | | $72.31 |
| Paramount Coffee Service, Inc. | 1411 SW 31st Ave | | Pompano Beach | FL | 33069 | | | | | $1,150.22 |
| Pitney Bowes | P.O. Box 856460 | | Louisville | KY | 40285 | | | | | $7,721.47 |
| PMI Imaging Systems of Florida | 2100 Park Central Blvd North | Suite 300 | Pompano Beach | FL | 33064 | | | | | $1,559.83 |
| Ricoh | P.O. Box 4245 | | Carol Stream | IL | 60197 | | | | | $1,286.33 |
| Robinson Reporting, Inc. | 680 S. Military Trail | | West Palm Beach | FL | 33415 | | | | | $257.90 |
| Rush Messenger Service, Inc. | 1701 W. Hillsboro Blvd | Suite 303 | Deerfield Beach | FL | 33442 | | | | | $199.82 |
| SafariQuest | Lakewood Ranch Technology Center | | Sarasota | FL | 34240 | | | | | $63,827.19 |
| Saxon Business Systems | P.O. Box 4908 | | Miami Lakes | FL | 33014 | | | | | $54.90 |
| Scenic Street Products, LLC | 1404 59th Avenue East | Unit 7 | Bradenton | FL | 34203 | | | | | $52.79 |
| Sciafani Williams Court Reports, Inc. | P.O. Box 24510 | | Lakeland | FL | 33802 | | | | | $201.50 |
| Security 101 | 1017 NW 31st Ave | | Pompano Beach | FL | 33069 | | | | | $1,552.52 |
| SKG Brenner America | 40 Daniel Street, P.O. Box 230 | | Farmingdale | NY | 11735 | | | | | $325.21 |
| South Florida Business Journal | PO Box 403992 | | Atlanta | GA | 30384 | | | | | $37,250.00 |
| St. Petersburg Times | PO Box 175 | | ST. Petersburg | FL | 33731 | | | | | $660.66 |
| Studly, Inc. | 200 S.Biscayne Blvd | Suite 1830 | Miami | FL | 33131 | | | | | $27,168.31 |
| Structured Network Cabling | 1310 12th St. East | Suite 5 | Palmetto | FL | 34221 | | | | | $15,911.18 |
| Sunrise Sports & Entertainment | One Panther Parkway | | Sunrise | FL | 33323 | | | | | $19,667.50 |
| Telefonica USA, Inc. | ATTN: Billing and Collection Dept. Office 1111 Brickell Ave, 10th Floor | | Miami | FL | 33131 | | | | | $8,755.28 |
| Termino Processing Center | P.O. Box 742592 | | Cincinnati | OH | 45274 | | | | | $339.20 |
| The Trust Company of the Marshall Islands, Inc | P.O. Box 2095 | | Reston | VA | 20195 | | | | | $450.00 |
| Thomson CompuMark | PO Box 71892 | | Chicago | IL | 60694 | | | | | $4,112.80 |
| Tri-County Courthouse Couriers, Inc. | 524 South Andrews Avenue | Suite 201-N | Fort Lauderdale | FL | 33301 | | | | | $2,309.00 |
| Tropical Reporting, Inc. | 10210 S.W. 137 Place | | Miami | FL | 33186 | | | | | $281.30 |
| TSG Reporting | | | | | | | | | | Unknown |
| Universal Court Reporting, Inc. | 888 East Las Olas Blvd. | Suite 508 | Fort Lauderdale | FL | 33301 | | | | | $7,800.00 |
| US Bank | 1310 Madrid Street | Suite 101 | Marshall | MN | 56258-4002 | | | | | $541.66 |
| Vermont Florida Reporting | 19 West Flagler St | Suite 1020 | Miami | FL | 33130 | | | | | $250.00 |
| Wealth Capital Management, Inc. - Blue Capital US E. Coast Properties, L.P. | P.O. Box 934716 | | Atlanta | GA | 31193 | | | | | $284.83 |
| West | P.O. Box 6292 | | Carol Stream | IL | 60197 | | | | | $10,840.06 |
| West Information Charges | P.O. Box 6292 | | Carol Stream | IL | 60197 | | | | | $11,141.41 |
| Xact Data Discovery | 5800 Foxridge Drive | Suite 406 | Mission | KS | 66202 | | | | | $226.40 |
| Xerox Audio Visual Solutions | P.O. Box 2568 | | Norcross | GA | 30091 | | | | | $21,652.51 |
| Xerox Corporation | P.O. Box 650361 | | Dallas | TX | 75265 | | | | | $6,934.18 |

B6G (Official Form 6G) (12/07)

In re    **Rothstein Rosenfeldt Adler, PA**                                                    Case No.   **09-34791-BKC-RBR**
_____
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SEE ATTACHED SCHEDULE G1** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re: Rothstein Rosenfeldt Adler, P.A.
Case No: 09-34791-BKC-RBR
Schedule G1
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|
| 333 Market Exchange Two, LLC and 123 MA Exchange One, LLC | c/o Shorenstein Realty Service East, LLC | 450 Lexington Ave | New York | NY | 10017 | Lease for nonresidential real property |
| Avaya | 14400 Hertz Quail Spring Pkwy | | Oklahoma City | OK | 73134 | Equipment Lease |
| Bank Atlantic Center (Florida Panthers Hockey Club, Ltd.; Arena Operating Company, Ltd.) | 1 Panther Parkway | | Sunrise | FL | 33323 | Private Club agreement, sponorship agreement |
| Basketball Properties, Ltd | Attn: Raquel Libman, Esq. | 601 Biscayne Blvd | Miami | FL | 33132 | Advertising and Promotion Agreement |
| Basketball Properties, Ltd | Attn: Raquel Libman, Esq. | 601 Biscayne Blvd | Miami | FL | 33132 | Starbox License Agreement |
| Blue Bay, LLC (wharehouse) | 1140 N.E. 7th Ave | #2 | Fort Lauderdale | FL | 33304 | Lease on Warehouse |
| Broward Center for Performing Arts | 201 SW Fifth Ave | | Fort Lauderdale | FL | 33312 | Unknown |
| BSFS Equipment Leasing | P.O. Box 740429 | | Atlanta | GA | 30374 | Equipment Lease |
| Canon Financial Services, Inc. | 158 Gaither Drive | #200 | Mount Laurel | NH | 08054 | Lease on various copies. (possible expired and RRA purchased equipment) |
| Carolina Casualty Insurance Company | 4600 Touchton Road East | Building 100, Suite 400 | Jacksonville | FL | 32246 | Insurance Policy |
| CIT - c/o Bankruptcy Processing Solutions, Inc. | PO Box 701727 | | San Antonio | TX | 78270 | Lease of Various Computer Switches |
| Crocker Mizner Park IV, Ltd. | c/o Rouse Property Management, Inc. | 433 Plaza Real, Suite 355 | Boca Raton | FL | 33432 | Lease for nonresidential real property |
| Equipment Leasing and Finance Association | P.O. Box 34733 | | Alexandria | VA | | Equipment Lease |
| Florida Panthers Hockey Club, Ltd (Bank Atlantic Center) | 1 Panther Parkway | | Sunrise | FL | 33323 | Private Club agreement, sponorship agreement |
| Forward Strategies, Inc. | 2118 East Randolph Circle | | Tallahassee | FL | 32308 | Unknown |
| Galleria International Corporate Suites | 301 Clematis Street | Suite 3000 | West Palm Beach | FL | 33401 | Lease for nonresidential real property |
| Ge Capital | P.O. Box 740441 | | Atlanta | GA | 30374 | Equipment Lease |
| Hartford Insurance | | | | | | Unknown |
| HSP Partners, LLC | 3303 Thomasville Road | | Tallahassee | FL | 32308 | Lease for nonresidential real property |
| Ikon Office Solutions | P.O. Box 532545 | | Atlanta | GA | 30353 | Equipment Lease |
| Immigration Tracker Software | 315 Montgomery St | Suite 750 | San Francisco | CA | 94104 | Computer Software |
| Inforcopy Systems, Inc. | 1309 North Flagler Drive | | West Palm Beach | FL | | Unknown |
| Internet Corporation Listing Service | 303 Park Avenue S | #1073 | New York | NY | | Unknown |
| Inter-Tel Leasing, Inc. | 1140 West Loop North | | Houston | TX | 77055 | Lease on phone system |
| Iron Mountain | P.O. Box 27128 | | New York | NY | 10087 | Document Storage |
| Las Olas Venture LLC | P.O. Box 534708 | | Atlanta | GA | 30353 | Lease for nonresidential real property |
| LexisNexis/ Martindale-Hubbell | P.O. Box 7247-7090 | | Philadelphia | PA | 19170 | Legal Research Software |
| Magnified Imaging Solutions | PO Box 100514 | | Fort Lauderdale | FL | 33310 | Maintenance Agreement for Printers/Copiers |
| Marlin Leasing | 300 Fellowship Road | | Mount Laurel | NJ | 08054 | Lease on various copiers |
| Miami Dolphins | 7500 SW 30th Street | | Davie | FL | 33314 | License agreement |
| Miami Heat Limited Partnership | Attn: Stephen A. Weber | 601 Biscayne Blvd | Miami | FL | 33132 | Advertising and Promotion Agreement |
| Miami Parking Authority | 190 NE 3rd St | | Miami | FL | 33132 | Parking contract |
| Milner, Inc. | P.O. Box 923197 | | Norcross | GA | 30010 | Equipment Lease |
| Mitel Leasing | 1140 West Loop North | | Houston | TX | 77055 | Equipment Lease |
| Name Secure | 900 Manatee Way | | | | | Unknown |
| Nature's Best | P.O. Box 100808 | | Hollywood | FL | 33019 | Lease on various water chiller machines |
| Orlando Sentinel | ATTN: Revenue Assurance/Credit Dept | | Atlanta | GA | 30008 | Unknown |
| | One Paetec Plaza | | | | | Equipment Lease |
| Paetec | 600 WillowBrook Office Park | | Fairport | NY | | |
| Paramount Coffee Service, Inc. | 1411 SW 31st Street | | Pompano Beach | FL | 33069 | Lease on various coffee service equipment and supplies |
| Pitney Bowes | PO Box 909 | | Shelton | CT | 06484-0949 | Lease of various postage meter machines |
| Premium Assignment Corporation | PO Box 3100 | | Tallahassee | FL | 32315 | Insurance Policy |
| Revolution 537, Inc. | 151 NW 1st Ave. | | Delray Beach | FL | 33444 | |
| Ricoh | P.O. Box 4245 | | Carol Stream | IL | | Equipment Lease |
| Saxon Business Systems | P.O. Box 4908 | | Miami Lakes | FL | 33014 | Equipment Lease |
| St. Paul Travelers Insurance | CL & Specialty Remittance Center | | Hartford | CT | 06183 | Insurance Policy |
| Stiles Leasing | 330 S.E. 2nd St. | | Fort Lauderdale | FL | 33301 | Lease for nonresidential real property |

In re: Rothstein Rosenfeldt Adler, P.A.
Case No.: 09-34791-BKC-RBR
Schedule G1
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|
| Study, Inc. | 200 S.Biscayne Blvd | Suite 1830 | Miami | FL | 33131 | Lease for nonresidential real property |
| Sunrise Sports & Entertainment | One Panther Parkway | | Sunrise | FL | 33233 | Unknown |
| Telefonica USA, Inc. | ATTN: Billing and Collection Dept. Office | | | | | Computer Server Storage Facility. |
| | 1111 Brickell Ave, 10th Floor | | Miami | FL | 33131 | Unknown |
| The Store Room | | | | | | Unknown |
| Wealth Capital Management, Inc. | P.O. Box 934716 | | Atlanta | GA | 31193 | Lease for nonresidential real property |
| Blue Capital US E. Coast Properties, L.P. | P.O. Box 6292 | | Carol Stream | IL | | Legal Research Software |
| Westlaw (Thomson West) | 5800 Foxridge Drive | Suite 406 | Mission | KS | 66202 | Unknown |
| Xact Data Discovery | P.O. Box 2568 | | Norcross | GA | 30091 | Equipment Lease |
| Xerox Audio Visual Solutions | P.O. Box 650501 | | Dallas | TX | 75266-0501 | Lease of Various Copiers |
| Xerox Capital Services | P.O. Box 650361 | | Dallas | TX | 75265 | Equipment Lease |
| Xerox Corporation | | | | | | |

B6H (Official Form 6H) (12/07)

In re   **Rothstein Rosenfeldt Adler, PA**            Case No.   **09-34791-BKC-RBR**

                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Scott W. Rothstein**<br>**2308 Castilla Isle**<br>**Fort Lauderdale, FL 33301** | **Las Olas Venture, LLC**<br>**P.O. Box 534708**<br>**Atlanta, GA 30353** |
| **Stuart A Rosenfeldt**<br>**201 SW 8th Terr**<br>**Boca Raton, FL 33486** | **Las Olas Venture, LLC**<br>**P.O. Box 534708**<br>**Atlanta, GA 30353** |

**0**
\_\_\_\_ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Rothstein Rosenfeldt Adler, PA**                  Case No.   **09-34791-BKC-RBR**

                        Debtor(s)              Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chapter 11 Trustee of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **1159**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **December 22, 2009**            Signature    **/s/ Herbert Stettin**

                                           **Herbert Stettin**
                                           **Chapter 11 Trustee**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.