UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

IN RE:                                                    CASE NO.: 09-34791-BKC-RBR

ROTHSTEIN ROSENFELDT ADLER, P.A.,[1]        CHAPTER 11

        Debtor.
_____/

## GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

On the date hereof, Herbert Stettin ("Stettin" or "Trustee"), the duly appointed Chapter 11 Trustee of Rothstein Rosenfeldt Adler P.A. ("Debtor" or "RRA"), in accordance with this Court's Order [D.E. 66] and Federal Rule of Bankruptcy Procedure 1007(b), files on behalf of the Debtor the Debtor's Schedules of Assets and Liabilities ("Schedules") and Statement of Financial Affairs ("SOFA") (collectively, the "Schedules and Statements"). While the Trustee and his advisors have made their best effort to prepare the Schedules and Statements as accurately as possible, the Trustee discloses that for reasons beyond his control, not all relevant information has been reviewed to date as the Trustee has not had access to all of the Debtor's books and records.[2] As such, the Schedules and Statements may be incomplete and will likely contain information that will require revision. Certain of the disclosures contained in the Schedules and Statements are derived from historical information maintained by former management of the Debtor. Additionally, substantial and material amounts of the information contained herein was generated as part of an ongoing forensic reconstruction of the Debtor's books and records, which is not yet complete. Moreover, the books and records that were available on the date on which this involuntary case was commenced were in disarray, inadequate and did not contain the typical records that one would expect to be maintained in the normal course of business of a law firm, including a complete accounts payable subsidiary ledger, thus making it difficult to determine the exact composition of the creditor body, or to facilitate a meaningful analysis. The information used to compile the Schedules and Statements has not been audited. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

---

[1] The address and last four digits of the taxpayer identification number of the Debtor, Rothstein Rosenfeldt Adler, P.A., is Las Olas City Centre, 401 E. Las Olas Blvd, Suite 1650, Fort Lauderdale, Florida 33301 (TIN 7961).
[2] On November 4, 2009, law enforcement agencies of the Federal Government pursuant to a search and seizure warrant issued by the United States District Court for the Southern District of Florida, seized many of the Debtor's material records. Not all of the records seized have been made available to the Trustee.

2516756-2

## General Notes

1.    Source of Information: The Schedules and Statements have been prepared based on the information reflected in the Debtor's books and records, supplemented where possible by the results of the forensic analysis concluded by the Trustee's accountants. Neither the Trustee nor the Debtor can warrant the accuracy of the Schedules and SOFA at this time. The Debtor's books and records were not audited. A diligent effort has been made to complete the Schedules and SOFA as accurately and completely as is possible in the circumstances. To the extent additional information becomes available, the Schedules and SOFA will be supplemented.

2.    Disputed, Contingent and/or Unliquidated Claims: Several questions or disclosures in the Schedules and Statements, including Schedules D, E, and F, permit the Trustee to designate a claim as "disputed", "contingent", and/or "unliquidated". A failure to designate a claim on any of the Schedules and Statements as "disputed", "contingent", and/or "unliquidated" does not constitute an admission that such claim is not subject to objection. The Trustee reserves the right to dispute, or assert offsets or defenses to any claim reflected on the Schedules and Statements as to nature, amount, liability or status, or to otherwise subsequently designate any claim as "disputed", "contingent", and/or "unliquidated".

3.    Global Reservation of Rights: The Trustee reserves all rights to change, challenge, and dispute any designation, classification, amount, priority or existence of any claim listed in the Schedules and Statements.  The Trustee further reserves the right to assert any defenses, or assert any offset to any claim listed in the Schedules and Statements.  Nothing contained in the Schedules and Statements shall constitute an admission.

### Schedule A Note

As of the date of the filing of the Schedules there are no known properties titled in the Debtor's name. However, as the forensic analysis continues, the Trustee may discover various real estate interests that the Debtor may have had or has, and at such time the Trustee will supplement and amend Schedule A.

### Schedule B Note

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). In addition the Trustee has incorporated, where appropriate, a preliminary inventory analysis conducted by a third party auctioneer. However, no comprehensive review and analysis of these assets has been undertaken. The actual value of the assets listed as of this date may differ significantly and materially from the amounts reflected in the books and records. It is prohibitively expensive and unduly burdensome to obtain current market valuations of the assets.

2516756-2

Additionally, the accounts receivable amount was compiled from the Debtor's unaudited books and records. Accordingly, the Trustee reserves the right to change, modify and supplement this Schedule as information becomes available.

Several accounts are listed or identified as "trust accounts". The Trustee has not been able to independently verify that these "trust accounts" were indeed maintained and treated as trust accounts. The Trustee reserves the right to change and challenge the "trust account" designation of any account.

### Schedule D Disclaimer

"Creditors Holding Secured Claims" are listed for informational purposes only. The Trustee does not acknowledge or admit that by classifying the existence, validity, or amount of such claim or security interest that the identified creditors possess a valid claim to the Debtor's assets. The Trustee expressly retains all rights to challenge the existence, validity, perfection, collectability or amount of any alleged secured claim, and retains all other rights to challenge any alleged secured claim, on any basis, including the right to establish equitable or contractual subordination of such claim.

### Schedule E Disclaimer

The amount listed for every individual is the amount due as of November 10, 2009. Some wages have been paid pursuant to Court Order [D.E.32]. The amounts listed herein are net after any Court authorized payments. The Debtor did maintain a 401(k) plan, however an analysis and accounting of the 401(k) plan has not yet been completed. Accordingly the Trustee will supplement this schedule, should it be required.

Amounts listed on Schedule E are preliminary amounts and are subject to reconciliation and amendment. The characterization of these claims as priority claims is preliminary. The Trustee reserves the right to challenge these claims as to both amount and priority. The Trustee also reserves the right to challenge the amount, nature, and classification of any claim listed on schedule E.

### Schedule F Disclaimer

The claims listed in Schedule F are divided into three classes. Schedule F1 consists of the current clients of the Debtor.[3] Schedule F2 consists of the putative investor creditors. Schedule F3 consists of the trade creditors. A determination of the date upon which each claim in Schedule F was incurred or arose is prohibitively expensive and unduly burdensome. Therefore, the Debtor has not specified the dates on which the claims listed on Schedule F arose or were incurred.

The Trustee reserve the right to challenge the amount, nature, and classification of any claim listed on Schedule F. Finally, the Trustee expressly retains all rights to seek equitable or contractual subordination of any listed claim.

### Schedule G Disclaimer

---

[3] Schedule F1 is being filed under seal, pursuant to direction from the Florida Bar Ethics Hotline and out of an abundance of caution.

2516756-2

The information set forth herein was derived from the Debtor's books and records. The Trustee reserves the right to amend any of the items set forth herein if and when more information becomes available.

This List of Executory Contracts and Unexpired Leases is furnished for informational purposes to apprise parties in interest of the Debtor's possible contractual relationships as of the commencement of this case and is derived from the Debtor's books and records. This Schedule is not an acknowledgment that any contractual relationship exists or existed or that, if such a relation existed, said relationship presently exists. The Trustee does not waive any right to rescission or reformation or defense respecting any contract.

Similarly, Schedule G is not an acknowledgement that any contractual relationship constitutes an "Executory Contract." Some contracts listed in Schedule G may have been terminated or expired by their own terms prior to the commencement of this case, but have been listed in order to give adequate notice to parties in interest who may assert that an executory contract existed as of the commencement of this case.

Schedule G is not an acknowledgment that any contractual relationship constitutes a lease or an "Executory Contract" nor is the characterization of a contract as a "Lease" an acknowledgment that the contract is a true Lease and not a Security Agreement. In fact, Agreements entitled "Lease" may constitute Security Agreements.

### Schedule H Disclaimer

The information set forth herein was derived from the Debtor's books and records. The Trustee reserves the right to amend any of the items set forth herein if and when more information is available.

### Statements of Financial Affairs

1.    Income: The income reported on the SOFA is derived from a forensic analysis of the Debtor's tax returns and financial statements prepared by the Debtor's outside accountants. This information has not been audited and is provided for informational purposes only.

2.    SOFA 3(b): The Trustee did not include ordinary course business payments made to various clerks of court.

* * * END OF NOTES * * *

* FILING BEGINS ON THE FOLLOWING PAGE *

- 4 -

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   **Rothstein Rosenfeldt Adler, PA**                    Case No.   **09-34791-BKC-RBR**
_____        Chapter   **11**
                        Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $9,979,625.00 | 2009 YTD: |
| $9,194,278.00 | 2008: |
| $13,808,572.00 | 2007: |

2

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$230,996.00** | **2009 YTD: Interest Income and Returned Political Contributions** |
| **$55,997.00** | **2008: Interest Income** |
| **$566.00** | **2007: Interest Income** |

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit** | | **$0.00** | **$0.00** |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED EXHIBIT** | | **$0.00** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **SEE ATTACHED EXHIBIT** | | | |

3

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☐

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **United States Attorney Office**<br>**99 NE 5th Street**<br>**Miami, FL 33132** | **Various** | **Various** |

### 5. Repossessions, foreclosures and returns

None
☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **UNKNOWN** | | |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See Attached Exhibit** | | | |

4

### 8. Losses

None ☐    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**UNKNOWN**

### 9. Payments related to debt counseling or bankruptcy

None ■    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 10. Other transfers

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**UNKNOWN**

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**See Attached Exhibit**

5

**12. Safe deposit boxes**

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **Unknown** | **The Trustee is unaware whether any off-balance sheet safe deposit boxes exist.** | **Unknown** | |

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Gibraltar Private Bank & Trust**<br>**220 Alhambra Cir STE 5000**<br>**Coral Gables, FL 33134** | **November 2, 2009** | **$4,510,656.25** |

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **VARIOUS** | **Escrow amounts held in trust for clients. The Debtor's books and records indicate escrow funds held in trust for clients. These funds may be implicated in the alleged fraudulent activity asserted against SWR. There may be competing claims to these funds given that the accounts show commingling with funds from other accounts.** | |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

7

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **SEE ATTACHED EXHIBIT** | |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **SEE ATTACHED EXHIBIT** | | |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **SEE ATTACHED EXHIBIT** | |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **UNKNOWN** | |

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Scott Rothstein**<br>**401 East Las Olas Blvd**<br>**Suite 1650**<br>**Fort Lauderdale, FL 33301** | CEO | 50% |
| **Stuart Rosenfeldt**<br>**401 East Las Olas Blvd**<br>**Suite 1650**<br>**Fort Lauderdale, FL 33301** | **President** | 50% |
| **Russell Adler**<br>**401 East Las Olas Blvd**<br>**Suite 1650**<br>**Fort Lauderdale, FL 33301** | **Vice President** | |

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Attached Exhibit to SOFA #3c** | | |

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ☐    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **RRA 401(k) and Profit Sharing Plan** | **01-0587961** |

9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **December 22, 2009**                    Signature    **/s/ Herbert Stettin**
                                                            **Herbert Stettin**
                                                            **Chapter 11 Trustee**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# SOFA #3B

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Statement of Financial Affairs - Question 3b

| Recipient | Date | Account | Total |
|---|---|---|---|
| 1181830 ALBERTA LTD | 09/02/2009 | Gibraltar. Real Estate Trust | $70,000.00 |
| 1181830 ALBERTA LTD | 10/01/2009 | Gibraltar. Real Estate Trust | $70,000.00 |
| 1181830 ALBERTA LTD | 10/19/2009 | Gibraltar. Real Estate Trust | $6,036,129.12 |
| **1181830 ALBERTA LTD Total** | | | **$6,176,129.12** |
| 81 STREET LLC | 09/17/2009 | Gibraltar. Real Estate Trust | $6,619.07 |
| **81 STREET LLC Total** | | | **$6,619.07** |
| A-1 Investigative Agency, Inc. | 08/31/2009 | 101 - Operating Commerce 1274 | $1,590.00 |
| A-1 Investigative Agency, Inc. | 10/08/2009 | 101 - Operating Commerce 1274 | $14,071.50 |
| A-1 Investigative Agency, Inc. | 10/21/2009 | 101 - Operating Commerce 1274 | $27,209.14 |
| **A-1 Investigative Agency, Inc. Total** | | | **$42,870.64** |
| ABS Capital Funding | 08/14/2009 | T 9 6861076906 RRA S | $250,000.00 |
| ABS Capital Funding | 08/19/2009 | T 9 6861076906 RRA S | $600,000.00 |
| ABS Capital Funding | 08/21/2009 | T 9 6861076906 RRA S | $300,000.00 |
| ABS Capital Funding | 08/24/2009 | T 9 6861076906 RRA S | $1,016,666.67 |
| ABS Capital Funding | 08/27/2009 | T 9 6861076906 RRA S | $183,333.33 |
| ABS Capital Funding | 08/28/2009 | T 9 6861076906 RRA S | $866,666.66 |
| ABS Capital Funding | 09/08/2009 | T 9 6861076906 RRA S | $2,085,833.32 |
| ABS Capital Funding | 09/10/2009 | T 9 6861076906 RRA S | $300,000.00 |
| ABS Capital Funding | 09/14/2009 | T 9 6861076906 RRA S | $250,000.00 |
| ABS Capital Funding | 09/18/2009 | T 9 6861076906 RRA S | $1,441,666.66 |
| ABS Capital Funding | 09/21/2009 | T 9 6861076906 RRA S | $600,000.00 |
| ABS Capital Funding | 09/24/2009 | T 9 6861076906 RRA S | $337,500.00 |
| ABS Capital Funding | 09/29/2009 | T 9 6861076906 RRA S | $675,000.00 |
| ABS Capital Funding | 09/30/2009 | T 9 6861076906 RRA S | $866,666.67 |
| ABS Capital Funding | 10/05/2009 | T 9 6861076906 RRA S | $675,000.00 |
| ABS Capital Funding | 10/07/2009 | T 9 6861076906 RRA S | $1,475,000.00 |
| ABS Capital Funding | 10/13/2009 | T 9 6861076906 RRA S | $300,000.00 |
| ABS Capital Funding | 10/14/2009 | T 9 6861076906 RRA S | $300,000.00 |
| ABS Capital Funding | 10/19/2009 | T 9 6861076906 RRA S | $250,000.00 |
| ABS Capital Funding | 10/19/2009 | T 9 6861076906 RRA S | $1,275,000.00 |
| ABS Capital Funding | 10/21/2009 | T 9 6861076906 RRA S | $2,500,000.00 |
| ABS Capital Funding | 10/23/2009 | T 9 6861076906 RRA S | $300,000.00 |
| **ABS Capital Funding Total** | | | **$16,848,333.31** |
| Advenir @Presidential LLC | 08/12/2009 | 114 - Trust II    50015214 | $25,967.33 |
| Advenir @Presidential LLC | 10/09/2009 | 114 - Trust II    50015214 | $75,000.00 |
| **Advenir @Presidential LLC Total** | | | **$100,967.33** |
| AHMSI | 08/20/2009 | Gibraltar. Real Estate Trust | $705,324.10 |
| **AHMSI Total** | | | **$705,324.10** |
| Albert Peter | 08/31/2009 | 101 - Operating Commerce 1274 | $5,000.00 |
| Albert Peter | 09/17/2009 | 101 - Operating Commerce 1274 | $2,500.00 |
| Albert Peter | 10/08/2009 | 101 - Operating Commerce 1274 | $10,000.00 |

In Re Rothstein Rosenfeldt Adler, PA,

Case No. 09-34791-BKC-RBR

| Entity | Date | Account | | Amount |
|---|---|---|---|---|
| **Albert Peter Total** | | | | **$17,500.00** |
| Alexa Funding, LLC | 08/12/2009 | 101 - Operating Commerce 1274 | | $50,000.00 |
| Alexa Funding, LLC | 08/24/2009 | 101 - Operating Commerce 1274 | | $110,000.00 |
| Alexa Funding, LLC | 09/07/2009 | 101 - Operating Commerce 1274 | | $40,000.00 |
| **Alexa Funding, LLC Total** | | | | **$200,000.00** |
| American Pain, LLC | 08/17/2009 | 114 - Trust II | 50015214 | $21,860.00 |
| **American Pain, LLC Total** | | | | **$21,860.00** |
| Anich Khalid | 10/27/2009 | T 3- TRUST 3 | 0923 | $16,000,000.00 |
| **Anich Khalid Total** | | | | **$16,000,000.00** |
| Annette Valdespino and Kenneth Valdespino | 10/30/2009 | 114 - Trust II | 50015214 | $31,971.63 |
| **Annette Valdespino and Kenneth Valdespino Total** | | | | **$31,971.63** |
| Aran Development | 08/24/2009 | T 3- TRUST 3 | 0923 | $125,000.00 |
| Aran Development | 09/08/2009 | T 3- TRUST 3 | 0923 | $300,000.00 |
| Aran Development | 09/23/2009 | T 3- TRUST 3 | 0923 | $125,000.00 |
| Aran Development | 10/06/2009 | T 3- TRUST 3 | 0923 | $300,000.00 |
| Aran Development | 10/23/2009 | T 3- TRUST 3 | 0923 | $300,000.00 |
| **Aran Development Total** | | | | **$1,150,000.00** |
| Aronovitz & Associates | 08/17/2009 | 114 - Trust II | 50015214 | $6,300.00 |
| Aronovitz & Associates | 08/17/2009 | 114 - Trust II | 50015214 | $982.30 |
| Aronovitz & Associates | 08/24/2009 | 114 - Trust II | 50015214 | $13,125.00 |
| Aronovitz & Associates | 08/24/2009 | 114 - Trust II | 50015214 | $1,225.06 |
| **Aronovitz & Associates Total** | | | | **$21,632.36** |
| Bank of America | 08/31/2009 | Gibraltar. Real Estate Trust | | $2,596.13 |
| Bank of America | 09/01/2009 | 114 - Trust II | 50015214 | $2,500.00 |
| Bank of America | 09/01/2009 | 114 - Trust II | 50015214 | $2,451.57 |
| Bank of America | 09/02/2009 | 114 - Trust II | 50015214 | $333.34 |
| Bank of America | 09/07/2009 | 114 - Trust II | 50015214 | $2,596.01 |
| Bank of America | 09/08/2009 | Gibraltar. Real Estate Trust | | $850.00 |
| Bank of America | 09/09/2009 | 114 - Trust II | 50015214 | $2,500.00 |
| Bank of America | 09/09/2009 | 114 - Trust II | 50015214 | $333.33 |
| Bank of America | 09/09/2009 | 114 - Trust II | 50015214 | $74.22 |
| Bank of America | 09/09/2009 | 114 - Trust II | 50015214 | $2,451.57 |
| Bank of America | 09/09/2009 | 114 - Trust II | 50015214 | $2,500.00 |
| Bank of America | 09/09/2009 | 114 - Trust II | 50015214 | $2,596.13 |
| Bank of America | 09/09/2009 | 114 - Trust II | 50015214 | $266.67 |
| Bank of America | 09/25/2009 | 101 - Operating Commerce 1274 | | $27.00 |
| Bank of America | 10/01/2009 | 114 - Trust II | 50015214 | $2,500.00 |
| Bank of America | 10/09/2009 | Gibraltar. Real Estate Trust | | |
| Bank of America | 10/13/2009 | 114 - Trust II | 50015214 | $2,596.00 |
| Bank of America | 10/14/2009 | Gibraltar. Real Estate Trust | | $87,218.49 |
| **Bank of America Total** | | | | **$114,390.46** |
| Banyon | 08/31/2009 | T 1- Trust 1 | 6860291258 | $385,000.00 |
| **Banyon Total** | | | | **$385,000.00** |
| Banyon 1030-32, LLC | 08/13/2009 | T 4 - Trust 4 6860699146 RRAB | | $428,571.43 |
| Banyon 1030-32, LLC | 08/17/2009 | T 4 - Trust 4 6860699146 RRAB | | $295,000.00 |
| Banyon 1030-32, LLC | 08/25/2009 | T 4 - Trust 4 6860699146 RRAB | | $583,334.00 |
| Banyon 1030-32, LLC | 09/03/2009 | T 4 - Trust 4 6860699146 RRAB | | $842,857.14 |

2

In Re Rothstein Rosenfeldt Adler, PA,

| Name | Date | Account | Amount |
|---|---|---|---|
| Banyon 1030-32, LLC | 09/15/2009 | T 4 - Trust 4  6860699146  RRAB | $700,000.00 |
| Banyon 1030-32, LLC | 09/16/2009 | T 4 - Trust 4  6860699146  RRAB | $714,285.71 |
| Banyon 1030-32, LLC | 09/30/2009 | T 4 - Trust 4  6860699146  RRAB | $4,841,115.41 |
| Banyon 1030-32, LLC | 10/01/2009 | T 4 - Trust 4  6860699146  RRAB | $1,750,000.00 |
| Banyon 1030-32, LLC | 10/08/2009 | T 4 - Trust 4  6860699146  RRAB | $714,285.71 |
| Banyon 1030-32, LLC | 10/09/2009 | T 4 - Trust 4  6860699146  RRAB | $530,000.00 |
| **Banyon 1030-32, LLC Total** | | | **$11,399,449.40** |
| Banyon Funding, LLC | 08/26/2009 | T7  Trust 7  686075 5369 RRA L | $500,000.00 |
| Banyon Funding, LLC | 08/27/2009 | T7  Trust 7  686075 5369 RRA L | $500,000.00 |
| Banyon Funding, LLC | 10/22/2009 | T7  Trust 7  686075 5369 RRA L | $1,000,000.00 |
| **Banyon Funding, LLC Total** | | | **$2,000,000.00** |
| Banyon Income Fund | 08/12/2009 | T10 -Trust 10 BIF 6861076922 | $5,529,563.47 |
| Banyon Income Fund | 08/24/2009 | T10 -Trust 10 BIF 6861076922 | $4,403,601.19 |
| **Banyon Income Fund Total** | | | **$9,933,164.66** |
| Banyon Investments LLC | 08/13/2009 | T7  Trust 7  686075 5369 RRA L | $1,000,000.00 |
| Banyon Investments LLC | 08/14/2009 | T7  Trust 7  686075 5369 RRA L | $1,000,000.00 |
| Banyon Investments LLC | 08/17/2009 | T7  Trust 7  686075 5369 RRA L | $1,000,000.00 |
| Banyon Investments LLC | 08/20/2009 | T7  Trust 7  686075 5369 RRA L | $1,000,000.00 |
| Banyon Investments LLC | 08/21/2009 | T7  Trust 7  686075 5369 RRA L | $1,000,000.00 |
| Banyon Investments LLC | 08/24/2009 | T7  Trust 7  686075 5369 RRA L | $1,000,000.00 |
| Banyon Investments LLC | 08/27/2009 | T7  Trust 7  686075 5369 RRA L | $1,000,000.00 |
| Banyon Investments LLC | 09/04/2009 | T7  Trust 7  686075 5369 RRA L | $2,000,000.00 |
| Banyon Investments LLC | 09/11/2009 | T7  Trust 7  686075 5369 RRA L | $3,000,000.00 |
| Banyon Investments LLC | 09/21/2009 | T7  Trust 7  686075 5369 RRA L | $3,000,000.00 |
| Banyon Investments LLC | 10/20/2009 | T7  Trust 7  686075 5369 RRA L | $2,000,000.00 |
| Banyon Investments LLC | 10/23/2009 | T7  Trust 7  686075 5369 RRA L | $2,000,000.00 |
| **Banyon Investments LLC Total** | | | **$19,000,000.00** |
| Banyon Resources | 08/27/2009 | T7  Trust 7  686075 5369 RRA L | $1,000,000.00 |
| **Banyon Resources Total** | | | **$1,000,000.00** |
| Barbara O'Leary | 08/24/2009 | 114 -Trust II  50015214 | $5,655.90 |
| **Barbara O'Leary Total** | | | **$5,655.90** |
| Barry Lipsitz | 08/27/2009 | 104 - Op Gib  50010085 | $205,000.00 |
| Barry Lipsitz | 09/02/2009 | 101 - Operating Commerce 1274 | $225,000.00 |
| Barry Lipsitz | 09/09/2009 | 104 - Op Gib  50010085 | $217,857.15 |
| Barry Lipsitz | 09/27/2009 | 104 - Op Gib  50010085 | $205,000.00 |
| Barry Lipsitz | 10/02/2009 | 101 - Operating Commerce 1274 | $225,000.00 |
| Barry Lipsitz | 11/02/2009 | 101 - Operating Commerce 1274 | $225,000.00 |
| **Barry Lipsitz Total** | | | **$1,302,857.15** |
| Beatrice L. Murphy | 10/27/2009 | Gibraltar, Real Estate Trust | $488,446.16 |
| **Beatrice L. Murphy Total** | | | **$488,446.16** |
| Becker & Poliakoff | 08/24/2009 | Gibraltar, Real Estate Trust | $475,146.96 |
| Becker & Poliakoff | 10/27/2009 | Gibraltar, Real Estate Trust | $200.00 |
| Becker & Poliakoff | 10/30/2009 | Gibraltar, Real Estate Trust | $2,668.25 |
| **Becker & Poliakoff Total** | | | **$478,015.21** |
| Ben Zion Varon | 08/24/2009 | 101 - Operating Commerce 1274 | $33,333.34 |
| Ben Zion Varon | 08/27/2009 | 101 - Operating Commerce 1274 | $50,000.00 |
| Ben Zion Varon | 08/29/2009 | 101 - Operating Commerce 1274 | $33,333.34 |
| Ben Zion Varon | 09/02/2009 | 101 - Operating Commerce 1274 | $28,125.00 |

3

Case No. 09-34791-BKC-RBR

In Re Rothstein Rosenfeldt Adler, PA

| | | | |
|---|---|---|---|
| Ben Zion Varon | 09/24/2009 | 101 - Operating Commerce 1274 | $33,333.34 |
| Ben Zion Varon | 09/29/2009 | 101 - Operating Commerce 1274 | $33,333.34 |
| Ben Zion Varon | 09/30/2009 | 101 - Operating Commerce 1274 | $37,500.00 |
| Ben Zion Varon | 10/02/2009 | 101 - Operating Commerce 1274 | $28,125.00 |
| Ben Zion Varon | 10/21/2009 | 101 - Operating Commerce 1274 | $25,000.00 |
| Ben Zion Varon | 10/24/2009 | 101 - Operating Commerce 1274 | $33,333.34 |
| Ben Zion Varon | 10/31/2009 | 101 - Operating Commerce 1274 | $37,500.00 |
| Ben Zion Varon | 11/02/2009 | 101 - Operating Commerce 1274 | $28,125.00 |
| Ben Zion Varon | 11/07/2009 | 101 - Operating Commerce 1274 | $40,000.00 |
| **Ben Zion Varon Total** | | | **$441,041.70** |
| BERMAN RENNERT VOGEL & MANDLER PA | 09/17/2009 | Gibraltar. Real Estate Trust | $45,066.82 |
| **BERMAN RENNERT VOGEL & MANDLER PA Total** | | | **$45,066.82** |
| Blum & Grob Atty at Law | 08/25/2009 | 114 - Trust II    50015214 | $9,710.00 |
| **Blum & Grob Atty at Law Total** | | | **$9,710.00** |
| Board of County Commissioners | 08/19/2009 | 101 - Operating Commerce 1274 | $18.50 |
| Board of County Commissioners | 08/19/2009 | Gibraltar. Real Estate Trust | $8,991.00 |
| Board of County Commissioners | 08/20/2009 | Gibraltar. Real Estate Trust | $10.00 |
| Board of County Commissioners | 08/25/2009 | 101 - Operating Commerce 1274 | $64.20 |
| Board of County Commissioners | 08/25/2009 | 101 - Operating Commerce 1274 | $10.00 |
| Board of County Commissioners | 08/25/2009 | 101 - Operating Commerce 1274 | $18.50 |
| Board of County Commissioners | 08/25/2009 | 101 - Operating Commerce 1274 | $4.00 |
| Board of County Commissioners | 08/25/2009 | 101 - Operating Commerce 1274 | $22.50 |
| Board of County Commissioners | 08/25/2009 | 101 - Operating Commerce 1274 | $10.70 |
| Board of County Commissioners | 08/25/2009 | 101 - Operating Commerce 1274 | $10.00 |
| Board of County Commissioners | 08/25/2009 | Gibraltar. Real Estate Trust | $8,235.50 |
| Board of County Commissioners | 08/25/2009 | Gibraltar. Real Estate Trust | $4.00 |
| Board of County Commissioners | 08/28/2009 | 101 - Operating Commerce 1274 | $158.00 |
| Board of County Commissioners | 08/28/2009 | 101 - Operating Commerce 1274 | $86.50 |
| Board of County Commissioners | 09/01/2009 | Gibraltar. Real Estate Trust | $4,167.00 |
| Board of County Commissioners | 09/04/2009 | Gibraltar. Real Estate Trust | $982.00 |
| Board of County Commissioners | 09/08/2009 | Gibraltar. Real Estate Trust | $10.00 |
| Board of County Commissioners | 09/14/2009 | 101 - Operating Commerce 1274 | $310.00 |
| Board of County Commissioners | 09/21/2009 | 101 - Operating Commerce 1274 | $656.00 |
| Board of County Commissioners | 09/30/2009 | 101 - Operating Commerce 1274 | $18.50 |
| Board of County Commissioners | 09/30/2009 | Gibraltar. Real Estate Trust | $5,216.15 |
| Board of County Commissioners | 10/01/2009 | Gibraltar. Real Estate Trust | $1,693.50 |
| Board of County Commissioners | 10/01/2009 | Gibraltar. Real Estate Trust | $892.98 |
| Board of County Commissioners | 10/07/2009 | Gibraltar. Real Estate Trust | $27.70 |
| Board of County Commissioners | 10/07/2009 | Gibraltar. Real Estate Trust | $19.20 |
| Board of County Commissioners | 10/09/2009 | Gibraltar. Real Estate Trust | $2,687.41 |
| Board of County Commissioners | 10/10/2009 | Gibraltar. Real Estate Trust | $8.50 |
| Board of County Commissioners | 10/16/2009 | Gibraltar. Real Estate Trust | $820.30 |
| Board of County Commissioners | 10/19/2009 | 101 - Operating Commerce 1274 | $18.50 |
| Board of County Commissioners | 10/19/2009 | 101 - Operating Commerce 1274 | $18.50 |
| Board of County Commissioners | 10/19/2009 | 101 - Operating Commerce 1274 | $18.50 |
| Board of County Commissioners | 10/19/2009 | 101 - Operating Commerce 1274 | $4.00 |
| Board of County Commissioners | 10/19/2009 | Gibraltar. Real Estate Trust | $2,564.96 |
| Board of County Commissioners | 10/19/2009 | Gibraltar. Real Estate Trust | $1,421.20 |

4

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

| | | | | |
|---|---|---|---|---|
| Board of County Commissioners | 10/23/2009 | Gibraltar. Real Estate Trust | | $10.00 |
| Board of County Commissioners | 10/27/2009 | Gibraltar. Real Estate Trust | | $3,545.50 |
| Board of County Commissioners | 10/27/2009 | Gibraltar. Real Estate Trust | | $1.00 |
| Board of County Commissioners | 10/27/2009 | Gibraltar. Real Estate Trust | | $18.50 |
| Board of County Commissioners | 10/28/2009 | 101 - Operating Commerce 1274 | | $62.00 |
| Board of County Commissioners | 10/28/2009 | 101 - Operating Commerce 1274 | | $10.70 |
| Board of County Commissioners | 10/29/2009 | Gibraltar. Real Estate Trust | | $18.50 |
| Board of County Commissioners | 10/30/2009 | Gibraltar. Real Estate Trust | | $455.90 |
| Board of County Commissioners | 10/30/2009 | Gibraltar. Real Estate Trust | | $2,118.50 |
| Board of County Commissioners | 10/30/2009 | Gibraltar. Real Estate Trust | | $20.00 |
| **Board of County Commissioners Total** | | | | **$45,458.90** |
| Boat Management | 10/22/2009 | 104 - Op Gib | 50010085 | $640,000.00 |
| **Boat Management Total** | | | | **$640,000.00** |
| Bob Kagan and Bonnie Barnett | 10/29/2009 | T 3- TRUST 3 | 0923 | $500,000.00 |
| **Bob Kagan and Bonnie Barnett Total** | | | | **$500,000.00** |
| Bova Cucian Renovation | 08/31/2009 | 104 - Op Gib | 50010085 | $8,000.00 |
| **Bova Cucian Renovation Total** | | | | **$8,000.00** |
| bova Cucina | 08/18/2009 | 104 - Op Gib | 50010085 | $14,655.02 |
| bova Cucina | 08/19/2009 | 104 - Op Gib | 50010085 | $45,000.00 |
| bova Cucina | 08/20/2009 | 104 - Op Gib | 50010085 | $96,813.15 |
| bova Cucina | 08/31/2009 | 104 - Op Gib | 50010085 | $20,000.00 |
| bova Cucina | 09/02/2009 | 104 - Op Gib | 50010085 | $24,000.00 |
| bova Cucina | 09/03/2009 | 104 - Op Gib | 50010085 | $10,394.21 |
| bova Cucina | 09/04/2009 | 104 - Op Gib | 50010085 | $7,783.33 |
| bova Cucina | 09/09/2009 | 104 - Op Gib | 50010085 | $15,385.40 |
| bova Cucina | 09/10/2009 | 104 - Op Gib | 50010085 | $17,952.38 |
| bova Cucina | 09/11/2009 | 104 - Op Gib | 50010085 | $13,087.85 |
| bova Cucina | 09/22/2009 | 104 - Op Gib | 50010085 | $2,610.00 |
| bova Cucina | 09/24/2009 | 104 - Op Gib | 50010085 | $36,000.00 |
| bova Cucina | 10/15/2009 | 104 - Op Gib | 50010085 | $4,375.00 |
| bova Cucina | 10/28/2009 | 104 - Op Gib | 50010085 | $5,000.00 |
| bova Cucina | 10/29/2009 | 104 - Op Gib | 50010085 | $4,740.09 |
| **bova Cucina Total** | | | | **$317,796.43** |
| Bova Group | 08/20/2009 | 101 - Operating Commerce 1274 | | $10,000.00 |
| Bova Group | 09/03/2009 | 101 - Operating Commerce 1274 | | $11,000.00 |
| Bova Group | 09/09/2009 | 101 - Operating Commerce 1274 | | $10,000.00 |
| Bova Group | 09/16/2009 | 101 - Operating Commerce 1274 | | $10,000.00 |
| Bova Group | 09/22/2009 | 101 - Operating Commerce 1274 | | $1,000.00 |
| Bova Group | 10/03/2009 | 101 - Operating Commerce 1274 | | $4,000.00 |
| Bova Group | 10/09/2009 | 101 - Operating Commerce 1274 | | $7,000.00 |
| Bova Group | 10/15/2009 | 101 - Operating Commerce 1274 | | $15,000.00 |
| **Bova Group Total** | | | | **$68,000.00** |
| Bova Operating | 08/20/2009 | 104 - Op Gib | 50010085 | $36,931.41 |
| Bova Operating | 08/26/2009 | 104 - Op Gib | 50010085 | $9,949.54 |
| Bova Operating | 08/27/2009 | 104 - Op Gib | 50010085 | $10,741.83 |
| Bova Operating | 09/04/2009 | 104 - Op Gib | 50010085 | $397,503.18 |
| Bova Operating | 09/10/2009 | 104 - Op Gib | 50010085 | $4,493.40 |
| Bova Operating | 09/11/2009 | 104 - Op Gib | 50010085 | $25,593.75 |

5

In Re Rothstein Rosenfeldt Adler, PA,

Case No. 09-34791-BKC-RBR

| Name | Date | Account | Number | Amount |
|---|---|---|---|---|
| Bova Operating | 09/18/2009 | 104 - Op Gib | 50010085 | $20,000.00 |
| Bova Operating | 09/24/2009 | 104 - Op Gib | 50010085 | $16,625.60 |
| **Bova Operating Total** | | | | **$521,838.71** |
| Bova Restaurante | 08/18/2009 | 104 - Op Gib | 50010085 | $47,751.91 |
| Bova Restaurante | 08/19/2009 | 104 - Op Gib | 50010085 | $44,000.00 |
| Bova Restaurante | 08/20/2009 | 104 - Op Gib | 50010085 | $23,026.55 |
| Bova Restaurante | 09/02/2009 | 104 - Op Gib | 50010085 | $39,000.00 |
| Bova Restaurante | 09/03/2009 | 104 - Op Gib | 50010085 | $9,099.18 |
| Bova Restaurante | 09/04/2009 | 104 - Op Gib | 50010085 | $1,023.88 |
| Bova Restaurante | 09/08/2009 | 104 - Op Gib | 50010085 | $5,930.86 |
| Bova Restaurante | 09/09/2009 | 104 - Op Gib | 50010085 | $14,506.52 |
| Bova Restaurante | 09/10/2009 | 104 - Op Gib | 50010085 | $14,433.41 |
| Bova Restaurante | 09/11/2009 | 104 - Op Gib | 50010085 | $8,066.62 |
| Bova Restaurante | 09/16/2009 | 104 - Op Gib | 50010085 | $10,487.93 |
| Bova Restaurante | 09/22/2009 | 104 - Op Gib | 50010085 | $8,500.00 |
| Bova Restaurante | 09/24/2009 | 104 - Op Gib | 50010085 | $5,207.27 |
| Bova Restaurante | 10/28/2009 | 104 - Op Gib | 50010085 | $12,084.28 |
| Bova Restaurante | 10/29/2009 | 104 - Op Gib | 50010085 | $11,188.63 |
| **Bova Restaurante Total** | | | | **$254,307.04** |
| Braman Motors | 08/27/2009 | 101 - Operating Commerce 1274 | | $1,533,374.89 |
| Braman Motors | 08/27/2009 | T 3- TRUST 3 | 0923 | $992,203.43 |
| **Braman Motors Total** | | | | **$2,525,578.32** |
| Brian A. Baudrit | 10/14/2009 | 114 - Trust II | 50015214 | $9,213.47 |
| **Brian A. Baudrit Total** | | | | **$9,213.47** |
| Brian Levy | 08/12/2009 | 1 Operating | | $886.30 |
| Brian Levy | 08/12/2009 | 1 Operating | | $10,350.83 |
| Brian Levy | 08/12/2009 | 1 Operating | | $848.95 |
| Brian Levy | 10/26/2009 | 1 Operating | | $8,063.57 |
| **Brian Levy Total** | | | | **$20,149.65** |
| Bryan Gillespie | 09/02/2009 | Gibraltar. Real Estate Trust | | $10,000.00 |
| **Bryan Gillespie Total** | | | | **$10,000.00** |
| BWS | 09/25/2009 | T 3- TRUST 3 | 0923 | $300,000.00 |
| BWS | 10/27/2009 | T 3- TRUST 3 | 0923 | $300,000.00 |
| **BWS Total** | | | | **$600,000.00** |
| C1 07 | 10/22/2009 | 104 - Op Gib | 50010085 | $463,000.00 |
| **C1 07 Total** | | | | **$463,000.00** |
| Candace Hedgeman | 10/14/2009 | 114 - Trust II | 50015214 | $6,165.35 |
| **Candace Hedgeman Total** | | | | **$6,165.35** |
| Caro Group | 09/04/2009 | T 3- TRUST 3 | 0923 | $250,000.00 |
| Caro Group | 09/08/2009 | T 3- TRUST 3 | 0923 | $560,000.00 |
| Caro Group | 10/05/2009 | T 3- TRUST 3 | 0923 | $250,000.00 |
| Caro Group | 10/06/2009 | T 3- TRUST 3 | 0923 | $300,000.00 |
| Caro Group | 10/07/2009 | T 3- TRUST 3 | 0923 | $260,000.00 |
| Caro Group | 10/09/2009 | T 3- TRUST 3 | 0923 | $600,000.00 |
| **Caro Group Total** | | | | **$2,220,000.00** |
| Casa Casuarinas | 10/21/2009 | 104 - Op Gib | 50010085 | $125,000.00 |
| **Casa Casuarinas Total** | | | | **$125,000.00** |
| Cha Cha Cha | 09/15/2009 | 104 - Op Gib | 50010085 | $8,231.52 |

6

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

| | | | | |
|---|---|---|---|---|
| Cha Cha Cha Total | | | | $8,231.52 |
| Charles Theofilis, MD | 08/24/2009 | 114 - Trust II | 50015214 | $30,000.00 |
| Charles Theofilis, MD Total | | | | $30,000.00 |
| Chase | 10/14/2009 | Gibraltar. Real Estate Trust | | $49,352.52 |
| Chase Total | | | | $49,352.52 |
| Chase Home Finance | 10/14/2009 | Gibraltar. Real Estate Trust | | $77,188.21 |
| Chase Home Finance | 10/14/2009 | Gibraltar. Real Estate Trust | | $106,264.74 |
| Chase Home Finance Total | | | | $183,452.95 |
| Christina Harrell | 09/23/2009 | 114 - Trust II | 50015214 | $12,011.38 |
| Christina Harrell Total | | | | $12,011.38 |
| Christopher J Gertz | 08/28/2009 | T 3 - TRUST 3 | 0923 | $301,782.27 |
| Christopher J Gertz Total | | | | $301,782.27 |
| Cl 08 | 10/19/2009 | 104 - Op Glb | 50010085 | $428,000.00 |
| Cl 08 Total | | | | $428,000.00 |
| Coldwell Banker | 08/24/2009 | Gibraltar. Real Estate Trust | | $20,550.00 |
| Coldwell Banker | 08/24/2009 | Gibraltar. Real Estate Trust | | $295.00 |
| Coldwell Banker | 09/30/2009 | Gibraltar. Real Estate Trust | | $295.00 |
| Coldwell Banker | 09/30/2009 | Gibraltar. Real Estate Trust | | $9,633.94 |
| Coldwell Banker | 10/09/2009 | Gibraltar. Real Estate Trust | | $6,390.00 |
| Coldwell Banker | 10/09/2009 | Gibraltar. Real Estate Trust | | $295.00 |
| Coldwell Banker | 10/14/2009 | Gibraltar. Real Estate Trust | | $3,297.00 |
| Coldwell Banker | 10/14/2009 | Gibraltar. Real Estate Trust | | $295.00 |
| Coldwell Banker Total | | | | $41,050.94 |
| collier County EMS | 09/30/2009 | 114 - Trust II | 50015214 | $11,547.00 |
| collier County EMS Total | | | | $11,547.00 |
| Collier Surgical Center | 09/30/2009 | 114 - Trust II | 50015214 | $6,500.00 |
| Collier Surgical Center Total | | | | $6,500.00 |
| Colonial Savings | 10/30/2009 | Gibraltar. Real Estate Trust | | $129,865.73 |
| Colonial Savings Total | | | | $129,865.73 |
| Commerce and Industry Insurance Company | 10/30/2009 | 114 - Trust II | 50015214 | $13,000.00 |
| Commerce and Industry Insurance Company Total | | | | $13,000.00 |
| Concord Capital | 09/28/2009 | T 3 - TRUST 3 | 0923 | $600,000.00 |
| Concord Capital | 10/27/2009 | T 3 - TRUST 3 | 0923 | $300,000.00 |
| Concord Capital Total | | | | $900,000.00 |
| Coquina Investments | 08/17/2009 | T 9  Trust 9  6861076906  RRA S | | $566,666.66 |
| Coquina Investments | 08/24/2009 | T 9  Trust 9  6861076906  RRA S | | $862,500.00 |
| Coquina Investments | 08/27/2009 | T 9  Trust 9  6861076906  RRA S | | $225,000.00 |
| Coquina Investments | 08/28/2009 | T 9  Trust 9  6861076906  RRA S | | $849,999.99 |
| Coquina Investments | 09/01/2009 | T 9  Trust 9  6861076906  RRA S | | $1,182,500.00 |
| Coquina Investments | 09/11/2009 | T 9  Trust 9  6861076906  RRA S | | $9,033,333.33 |
| Coquina Investments | 09/16/2009 | T 9  Trust 9  6861076906  RRA S | | $566,666.66 |
| Coquina Investments | 09/22/2009 | T 9  Trust 9  6861076906  RRA S | | $862,500.00 |
| Coquina Investments | 09/28/2009 | T 9  Trust 9  6861076906  RRA S | | $1,112,500.00 |
| Coquina Investments | 10/02/2009 | T14 RRA Coquina 11  6861011614 | | $920,000.00 |
| Coquina Investments | 10/06/2009 | T14 RRA Coquina 11  6861011614 | | $8,833,333.33 |
| Coquina Investments | 10/13/2009 | T14 RRA Coquina 11  6861011614 | | $1,687,500.00 |
| Coquina Investments | 10/14/2009 | T14 RRA Coquina 11  6861011614 | | $12,500.00 |
| Coquina Investments | 10/16/2009 | T14 RRA Coquina 11  6861011614 | | $566,666.68 |

In Re Rothstein Rosenfeldt Adler, PA,

Case No. 09-34791-BKC-RBR

| Name | Date | Account | Amount |
|---|---|---|---|
| Coquina Investments | 10/22/2009 | T14 RRA Coquina 11  6861011614 | $862,500.00 |
| Coquina Investments Total | | | $28,144,166.65 |
| DANA J MEHRA AND ANEEL D MEHRA | 10/13/2009 | Gibraltar: Real Estate Trust | $75,092.37 |
| DANA J MEHRA AND ANEEL D MEHRA Total | | | $75,092.37 |
| D'Angelo Realty | 08/28/2009 | Gibraltar: Real Estate Trust | $17,700.00 |
| D'Angelo Realty Total | | | $17,700.00 |
| Daniel Minkowitz | 08/17/2009 | 101 - Operating Commerce 1274 | $125,000.00 |
| Daniel Minkowitz | 08/21/2009 | 101 - Operating Commerce 1274 | $116,666.00 |
| Daniel Minkowitz | 08/26/2009 | 101 - Operating Commerce 1274 | $133,333.34 |
| Daniel Minkowitz | 08/29/2009 | 101 - Operating Commerce 1274 | $100,000.00 |
| Daniel Minkowitz | 08/29/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Daniel Minkowitz | 08/30/2009 | 104 - Op Gib   50010085 | $98,215.50 |
| Daniel Minkowitz | 09/02/2009 | 101 - Operating Commerce 1274 | $100,000.00 |
| Daniel Minkowitz | 09/05/2009 | 104 - Op Gib   50010085 | $37,518.75 |
| Daniel Minkowitz | 09/09/2009 | 101 - Operating Commerce 1274 | $133,333.34 |
| Daniel Minkowitz | 09/17/2009 | 101 - Operating Commerce 1274 | $125,000.00 |
| Daniel Minkowitz | 09/17/2009 | 101 - Operating Commerce 1274 | $100,000.00 |
| Daniel Minkowitz | 09/26/2009 | 101 - Operating Commerce 1274 | $133,333.34 |
| Daniel Minkowitz | 09/26/2009 | 101 - Operating Commerce 1274 | $225,000.00 |
| Daniel Minkowitz | 09/29/2009 | 101 - Operating Commerce 1274 | $100,000.00 |
| Daniel Minkowitz | 09/29/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Daniel Minkowitz | 10/02/2009 | 101 - Operating Commerce 1274 | $100,000.00 |
| Daniel Minkowitz | 10/11/2009 | 101 - Operating Commerce 1274 | $162,500.00 |
| Daniel Minkowitz | 10/17/2009 | 101 - Operating Commerce 1274 | $125,000.00 |
| Daniel Minkowitz | 10/17/2009 | 101 - Operating Commerce 1274 | $100,000.00 |
| Daniel Minkowitz | 10/21/2009 | 101 - Operating Commerce 1274 | $175,000.00 |
| Daniel Minkowitz | 10/26/2009 | 101 - Operating Commerce 1274 | $225,000.00 |
| Daniel Minkowitz | 10/29/2009 | 101 - Operating Commerce 1274 | $100,000.00 |
| Daniel Minkowitz | 10/29/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Daniel Minkowitz | 11/01/2009 | 101 - Operating Commerce 1274 | $226,666.67 |
| Daniel Minkowitz | 11/02/2009 | 101 - Operating Commerce 1274 | $100,000.00 |
| Daniel Minkowitz | 11/06/2009 | 101 - Operating Commerce 1274 | $650,000.00 |
| Daniel Minkowitz Total | | | $4,091,566.94 |
| Daphine Shean | 08/24/2009 | 114 - Trust II   50015214 | $43,805.99 |
| Daphine Shean Total | | | $43,805.99 |
| Domenick Tonacchio | 08/26/2009 | 101 - Operating Commerce 1274 | $165,000.00 |
| Domenick Tonacchio | 09/03/2009 | 101 - Operating Commerce 1274 | $260,000.00 |
| Domenick Tonacchio | 09/26/2009 | 101 - Operating Commerce 1274 | $165,000.00 |
| Domenick Tonacchio | 09/28/2009 | 101 - Operating Commerce 1274 | $280,000.00 |
| Domenick Tonacchio | 10/03/2009 | 101 - Operating Commerce 1274 | $260,000.00 |
| Domenick Tonacchio | 10/10/2009 | 101 - Operating Commerce 1274 | $290,000.00 |
| Domenick Tonacchio | 10/28/2009 | 101 - Operating Commerce 1274 | $280,000.00 |
| Domenick Tonacchio | 11/01/2009 | 101 - Operating Commerce 1274 | $350,000.00 |
| Domenick Tonacchio | 11/03/2009 | 101 - Operating Commerce 1274 | $260,000.00 |
| Domenick Tonacchio | 11/10/2009 | 101 - Operating Commerce 1274 | $290,000.00 |
| Domenick Tonacchio Total | | | $2,600,000.00 |
| Doris Inverso | 09/15/2009 | 114 - Trust II   50015214 | $74,171.70 |
| Doris Inverso Total | | | $74,171.70 |

In Re Rothstein Rosenfeldt Adler, PA,

Case No. 09-34791-BKC-RBR

| Name | Date | Account | Number | Amount |
|---|---|---|---|---|
| Dr. Heldo Gomez | 08/17/2009 | 114 - Trust II | 50015214 | $11,965.00 |
| Dr. Heldo Gomez | 08/24/2009 | 114 - Trust II | 50015214 | $5,000.00 |
| **Dr. Heldo Gomez Total** | | | | **$16,965.00** |
| Dr. Stuart Krost | 08/24/2009 | 114 - Trust II | 50015214 | $7,500.00 |
| **Dr. Stuart Krost Total** | | | | **$7,500.00** |
| Dream Chaser Entertainment | 10/21/2009 | 114 - Trust II | 50015214 | $20,469.50 |
| **Dream Chaser Entertainment Total** | | | | **$20,469.50** |
| Eccleston and Wolf, P.C. | 09/08/2009 | 101 - Operating Commerce | 1274 | $25,000.00 |
| **Eccleston and Wolf, P.C. Total** | | | | **$25,000.00** |
| Edward Morse | 08/16/2009 | 104 - Op Gib | 50010085 | $134,606.08 |
| Edward Morse | 09/16/2009 | 104 - Op Gib | 50010085 | $134,606.08 |
| **Edward Morse Total** | | | | **$269,212.16** |
| Edward and Carol Morse | 09/15/2009 | T 3 - TRUST 3 | 0923 | $5,156,617.40 |
| **Edward and Carol Morse Total** | | | | **$5,156,617.40** |
| Edward F. Napleton | 09/14/2009 | Gibraltar. Real Estate Trust | | $1,961,091.30 |
| Edward F. Napleton | 10/19/2009 | Gibraltar. Real Estate Trust | | $1,961,091.30 |
| **Edward F. Napleton Total** | | | | **$1,961,091.30** |
| Emess Capital LLC | 10/13/2009 | T16 RRA EC | 686101 1622 | $4,000,000.00 |
| Emess Capital LLC | 10/16/2009 | T16 RRA EC | 686101 1622 | $20,000,000.00 |
| Emess Capital LLC | 10/21/2009 | 101 - Operating Commerce | 1274 | $1,250,000.00 |
| Emess Capital LLC | 10/23/2009 | 101 - Operating Commerce | 1274 | $1,000,000.00 |
| **Emess Capital LLC Total** | | | | **$26,250,000.00** |
| EVANS FINANCIAL SERVICES LTD | 10/01/2009 | Gibraltar. Real Estate Trust | | $2,352,480.00 |
| **EVANS FINANCIAL SERVICES LTD Total** | | | | **$2,352,480.00** |
| Exit Atlantic International Realty | 10/01/2009 | Gibraltar. Real Estate Trust | | $7,050.00 |
| Exit Atlantic International Realty | 10/01/2009 | Gibraltar. Real Estate Trust | | $195.00 |
| **Exit Atlantic International Realty Total** | | | | **$7,245.00** |
| Exito Investment Group | 08/24/2009 | T 3 - TRUST 3 | 0923 | $258,000.00 |
| Exito Investment Group | 09/21/2009 | T 3 - TRUST 3 | 0923 | $300,000.00 |
| Exito Investment Group | 09/23/2009 | T 3 - TRUST 3 | 0923 | $258,000.00 |
| Exito Investment Group | 10/16/2009 | T 3 - TRUST 3 | 0923 | $300,000.00 |
| Exito Investment Group | 10/20/2009 | T 3 - TRUST 3 | 0923 | $300,000.00 |
| Exito Investment Group | 10/23/2009 | T 3 - TRUST 3 | 0923 | $258,000.00 |
| **Exito Investment Group Total** | | | | **$1,674,000.00** |
| FDS Investments LLC | 08/28/2009 | T 3 - TRUST 3 | 0923 | $600,000.00 |
| FDS Investments LLC | 09/28/2009 | T 3 - TRUST 3 | 0923 | $600,000.00 |
| **FDS Investments LLC Total** | | | | **$1,200,000.00** |
| Federated Financial Corporation of Americ | 09/02/2009 | 114 - Trust II | 50015214 | $501.01 |
| Federated Financial Corporation of Americ | 09/02/2009 | 114 - Trust II | 50015214 | $250.00 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $666.67 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $613.03 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $66.67 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $333.34 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $133.34 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $66.67 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $33.34 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $138.89 |

In Re Rothstein Rosenfeldt Adler, PA

Case No. 09-34791-BKC-RBR

| Name | Date | Account | | Amount |
|---|---|---|---|---|
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $666.67 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $16.67 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $333.35 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $16.67 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $33.34 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $133.34 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $116.67 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $133.34 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $16.67 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $26.67 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $123.31 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $1,024.61 |
| Federated Financial Corporation of Americ | 09/07/2009 | 114 - Trust II | 50015214 | $26.67 |
| Federated Financial Corporation of Americ | 10/14/2009 | 114 - Trust II | 50015214 | $123.31 |
| **Federated Financial Corporation of Americ Total** | | | | **$5,627.59** |
| Fifth Court Financial | 10/22/2009 | 104 - Op Gib | 50010085 | $564,000.00 |
| **Fifth Court Financial Total** | | | | **$564,000.00** |
| FNMA | 09/04/2009 | Gibraltar. Real Estate Trust | | $116,322.05 |
| FNMA | 09/30/2009 | Gibraltar. Real Estate Trust | | $50,660.53 |
| **FNMA Total** | | | | **$166,982.58** |
| Francisco Cano and Maria Medina | 08/17/2009 | 114 - Trust II | 50015214 | $20,024.11 |
| **Francisco Cano and Maria Medina Total** | | | | **$20,024.11** |
| Galleria International Realty | 08/25/2009 | Gibraltar. Real Estate Trust | | $250.00 |
| Galleria International Realty | 08/25/2009 | Gibraltar. Real Estate Trust | | $9,800.00 |
| Galleria International Realty | 09/04/2009 | Gibraltar. Real Estate Trust | | $5,400.00 |
| Galleria International Realty | 09/04/2009 | Gibraltar. Real Estate Trust | | $250.00 |
| Galleria International Realty | 10/14/2009 | Gibraltar. Real Estate Trust | | $3,297.00 |
| Galleria International Realty | 10/14/2009 | Gibraltar. Real Estate Trust | | $250.00 |
| Galleria International Realty | 10/30/2009 | Gibraltar. Real Estate Trust | | $8,700.00 |
| Galleria International Realty | 10/30/2009 | Gibraltar. Real Estate Trust | | $250.00 |
| **Galleria International Realty Total** | | | | **$28,197.00** |
| General Hotel & Resturant Supply Corp. | 10/12/2009 | 101 - Operating Commerce 1274 | | $7,865.00 |
| **General Hotel & Resturant Supply Corp. Total** | | | | **$7,865.00** |
| George and Inna Zatulovsky | 10/14/2009 | 114 - Trust II | 50015214 | $7,784.92 |
| **George and Inna Zatulovsky Total** | | | | **$7,784.92** |
| GGTW Investments | 10/23/2009 | T 3- TRUST 3 | 0923 | $300,000.00 |
| **GGTW Investments Total** | | | | **$300,000.00** |
| Gibraltar Opperating | 10/16/2009 | T 3- TRUST 3 | 0923 | $1,867,000.00 |
| **Gibraltar Opperating Total** | | | | **$1,867,000.00** |
| Glenn Leonard, Esq. | 09/15/2009 | 114 - Trust II | 50015214 | $12,500.00 |
| **Glenn Leonard, Esq. Total** | | | | **$12,500.00** |
| Global Financial Credit Union | 09/30/2009 | 114 - Trust II | 50015214 | $6,450.00 |
| **Global Financial Credit Union Total** | | | | **$6,450.00** |
| Graig H. Lichtblau, MD | 10/19/2009 | 101 - Operating Commerce 1274 | | $3,490.00 |
| Graig H. Lichtblau, MD | 10/19/2009 | 101 - Operating Commerce 1274 | | $26.00 |
| Graig H. Lichtblau, MD | 10/19/2009 | 101 - Operating Commerce 1274 | | $1,750.00 |
| Graig H. Lichtblau, MD | 10/19/2009 | 101 - Operating Commerce 1274 | | $3,000.00 |
| Graig H. Lichtblau, MD | 10/19/2009 | 101 - Operating Commerce 1274 | | $3,000.00 |

In Re Rothstein Rosenfeldt Adler, PA,

Case No. 09-34791-BKC-RBR

| | | | | | |
|---|---|---|---|---|---|
| Graig H. Lichtblau, MD | 10/19/2009 | 101 - Operating Commerce 1274 | | | $3,000.00 |
| **Graig H. Lichtblau, MD Total** | | | | | **$14,176.00** |
| Grant Lasseter and Nicole M. Lasseter | 10/14/2009 | Gibraltar. Real Estate Trust | | | $12,668.97 |
| **Grant Lasseter and Nicole M. Lasseter Total** | | | | | **$12,668.97** |
| Gray Robinson | 10/02/2009 | 101 - Operating Commerce 1274 | | | $7,960.00 |
| **Gray Robinson Total** | | | | | **$7,960.00** |
| Guardian Reporting, Inc. | 09/30/2009 | 101 - Operating Commerce 1274 | | | $929.12 |
| Guardian Reporting, Inc. | 10/01/2009 | 101 - Operating Commerce 1274 | | | $1,044.60 |
| Guardian Reporting, Inc. | 10/02/2009 | 101 - Operating Commerce 1274 | | | $2,606.84 |
| Guardian Reporting, Inc. | 10/05/2009 | 101 - Operating Commerce 1274 | | | $2,410.22 |
| **Guardian Reporting, Inc. Total** | | | | | **$6,990.78** |
| Hengber Goldstein & Ray P.A. | 09/21/2009 | 114 - Trust II | 50015214 | | $87,163.73 |
| **Hengber Goldstein & Ray P.A. Total** | | | | | **$87,163.73** |
| Hetherington Group | 09/22/2009 | 101 - Operating Commerce 1274 | | | $10,000.00 |
| **Hetherington Group Total** | | | | | **$10,000.00** |
| HomeEq Servicing | 10/30/2009 | Gibraltar. Real Estate Trust | | | $87,199.74 |
| **HomeEq Servicing Total** | | | | | **$87,199.74** |
| Humana | 09/23/2009 | 114 - Trust II | 50015214 | | $2,122.97 |
| Humana | 10/27/2009 | 114 - Trust II | 50015214 | | $4,491.20 |
| **Humana Total** | | | | | **$6,614.17** |
| ILK 3 | 10/19/2009 | 104 - Op Gib | 50010085 | | $634,000.00 |
| ILK 3 | 10/22/2009 | 104 - Op Gib | 50010085 | | $380,000.00 |
| **ILK 3 Total** | | | | | **$1,014,000.00** |
| Ingrid and Raymond Trufant | 09/10/2009 | 114 - Trust II | 50015214 | | $5,648.30 |
| **Ingrid and Raymond Trufant Total** | | | | | **$5,648.30** |
| Investors Risk Advantage LP | 08/17/2009 | T 9 Trust 9 6861076906 RRA S | | | $150,000.00 |
| Investors Risk Advantage LP | 08/28/2009 | T 9 Trust 9 6861076906 RRA S | | | $300,000.00 |
| Investors Risk Advantage LP | 09/08/2009 | T 9 Trust 9 6861076906 RRA S | | | $537,500.00 |
| Investors Risk Advantage LP | 09/16/2009 | T 9 Trust 9 6861076906 RRA S | | | $150,000.00 |
| Investors Risk Advantage LP | 10/01/2009 | T 9 Trust 9 6861076906 RRA S | | | $300,000.00 |
| Investors Risk Advantage LP | 10/06/2009 | T 9 Trust 9 6861076906 RRA S | | | $350,000.00 |
| Investors Risk Advantage LP | 10/08/2009 | T 9 Trust 9 6861076906 RRA S | | | $187,500.00 |
| Investors Risk Advantage LP | 10/16/2009 | T 9 Trust 9 6861076906 RRA S | | | $150,000.00 |
| **Investors Risk Advantage LP Total** | | | | | **$2,125,000.00** |
| Ira Sochet | 08/13/2009 | T 9 Trust 9 6861076906 RRA S | | | $476,190.48 |
| Ira Sochet | 08/17/2009 | T 9 Trust 9 6861076906 RRA S | | | $900,000.00 |
| Ira Sochet | 08/19/2009 | T 9 Trust 9 6861076906 RRA S | | | $1,800,000.00 |
| Ira Sochet | 08/24/2009 | T 9 Trust 9 6861076906 RRA S | | | $2,250,000.00 |
| Ira Sochet | 08/26/2009 | T 9 Trust 9 6861076906 RRA S | | | $2,597,500.00 |
| Ira Sochet | 08/27/2009 | T 9 Trust 9 6861076906 RRA S | | | $4,498,333.33 |
| Ira Sochet | 08/28/2009 | T 9 Trust 9 6861076906 RRA S | | | $4,500,000.00 |
| Ira Sochet | 09/08/2009 | T 9 Trust 9 6861076906 RRA S | | | $5,325,000.00 |
| Ira Sochet | 09/16/2009 | T 9 Trust 9 6861076906 RRA S | | | $214,285.71 |
| Ira Sochet | 09/21/2009 | T 9 Trust 9 6861076906 RRA S | | | $900,000.00 |
| Ira Sochet | 09/23/2009 | T 9 Trust 9 6861076906 RRA S | | | $1,800,000.00 |
| Ira Sochet | 09/24/2009 | 101 - Operating Commerce 1274 | | | $1,800,000.00 |
| Ira Sochet | 09/24/2009 | T 9 Trust 9 6861076906 RRA S | | | $450,000.00 |

11

In Re Rothstein Rosenfeldt Adler, PA,

Case No. 09-34791-BKC-RBR

| | | | |
|---|---|---|---|
| Ira Sochet | 09/28/2009 | T 9  Trust 9  6861076906  RRA S | $2,597,500.00 |
| Ira Sochet | 09/29/2009 | T 9  Trust 9  6861076906  RRA S | $740,000.00 |
| Ira Sochet | 09/29/2009 | T 9  Trust 9  6861076906  RRA S | $3,000,000.00 |
| Ira Sochet | 10/06/2009 | T 9  Trust 9  6861076906  RRA S | $4,900,000.00 |
| **Ira Sochet Total** | | | **$39,748,809.52** |
| Ira Sochet Inter Vivos Trust | 09/14/2009 | T 9  Trust 9  6861076906  RRA S | $476,190.48 |
| Ira Sochet Inter Vivos Trust | 09/25/2009 | T15 RRA IS  6861011556 | $7,500,000.00 |
| Ira Sochet Inter Vivos Trust | 10/01/2009 | T 9  Trust 9  6861076906  RRA S | $5,183,333.34 |
| Ira Sochet Inter Vivos Trust | 10/05/2009 | T15 RRA IS  6861011556 | $3,000,000.00 |
| Ira Sochet Inter Vivos Trust | 10/08/2009 | T 9  Trust 9  6861076906  RRA S | $526,785.71 |
| Ira Sochet Inter Vivos Trust | 10/16/2009 | T 9  Trust 9  6861076906  RRA S | $900,000.00 |
| Ira Sochet Inter Vivos Trust | 10/16/2009 | T15 RRA IS  6861011556 | $10,000,000.00 |
| Ira Sochet Inter Vivos Trust | 10/19/2009 | T 9  Trust 9  6861076906  RRA S | $1,800,000.00 |
| Ira Sochet Inter Vivos Trust | 10/19/2009 | T15 RRA IS  6861011556 | $2,500,000.00 |
| Ira Sochet Inter Vivos Trust | 10/21/2009 | T15 RRA IS  6861011556 | $7,500,000.00 |
| Ira Sochet Inter Vivos Trust | 10/22/2009 | 101 - Operating Commerce 1274 | $800,000.00 |
| Ira Sochet Inter Vivos Trust | 10/22/2009 | T15 RRA IS  6861011556 | $3,000,000.00 |
| Ira Sochet Inter Vivos Trust | 10/23/2009 | T15 RRA IS  6861011556 | $1,800,000.00 |
| **Ira Sochet Inter Vivos Trust Total** | | | **$44,986,309.53** |
| Iris Altman | 10/06/2009 | 114 – Trust II  50015214 | $8,535.00 |
| **Iris Altman Total** | | | **$8,535.00** |
| Jagdish and Hansa Chauhan | 10/14/2009 | 114 – Trust II  50015214 | $8,993.24 |
| **Jagdish and Hansa Chauhan Total** | | | **$8,993.24** |
| Jennifer Maitland | 09/21/2009 | 114 – Trust II  50015214 | $196,383.45 |
| **Jennifer Maitland Total** | | | **$196,383.45** |
| Joel and Lisa Slingbaum | 10/01/2009 | Gibraltar. Real Estate Trust | $228,729.91 |
| **Joel and Lisa Slingbaum Total** | | | **$228,729.91** |
| Johmmen Washing | 10/01/2009 | Gibraltar. Real Estate Trust | $211,183.20 |
| **Johmmen Washing Total** | | | **$211,183.20** |
| John David, Esq. | 10/21/2009 | 114 – Trust II  50015214 | $15,000.00 |
| **John David, Esq. Total** | | | **$15,000.00** |
| John Sommerfeld | 10/27/2009 | 114 – Trust II  50015214 | $6,411.42 |
| **John Sommerfeld Total** | | | **$6,411.42** |
| Joy M. Lewis | 09/03/2009 | 114 – Trust II  50015214 | $37,127.93 |
| **Joy M. Lewis Total** | | | **$37,127.93** |
| JP Morgan Chase Bank | 08/24/2009 | Gibraltar. Real Estate Trust | $188,732.44 |
| JP Morgan Chase Bank | 09/30/2009 | Gibraltar. Real Estate Trust | $37,500.00 |
| **JP Morgan Chase Bank Total** | | | **$188,732.44** |
| Judith Hy | 10/14/2009 | 114 – Trust II  50015214 | $20,602.97 |
| **Judith Hy Total** | | | **$20,602.97** |
| Kanner & Pintaluga | 08/17/2009 | 114 – Trust I  50015214 | $18,000.00 |
| Kanner & Pintaluga | 08/24/2009 | 114 – Trust I  50015214 | $37,500.00 |
| **Kanner & Pintaluga Total** | | | **$55,500.00** |
| KD Properties | 10/14/2009 | Gibraltar. Real Estate Trust | $5,699.43 |
| **KD Properties Total** | | | **$5,699.43** |
| Keller Williams Properties | 10/14/2009 | Gibraltar. Real Estate Trust | $5,699.43 |
| **Keller Williams Properties Total** | | | **$5,699.43** |
| Koslovsky Realty, Inc. | 09/30/2009 | Gibraltar. Real Estate Trust | $5,663.50 |

In Re Rothstein Rosenfeldt Adler, PA,                                                                                    Case No. 09-34791-BKC-RBR

| | | | |
|---|---|---|---|
| **Koslovsky Realty, Inc. Total** | | | **$5,663.50** |
| Legal-Eze | 08/24/2009 | 101 - Operating Commerce 1274 | $256.26 |
| Legal-Eze | 10/12/2009 | 101 - Operating Commerce 1274 | $3,276.94 |
| Legal-Eze | 10/19/2009 | 101 - Operating Commerce 1274 | $3,341.58 |
| Legal-Eze | 10/21/2009 | 101 - Operating Commerce 1274 | $430.00 |
| **Legal-Eze Total** | | | **$7,304.78** |
| Leonid Dvosis | 10/20/2009 | 114 - Trust II    50015214 | $26,195.00 |
| **Leonid Dvosis Total** | | | **$26,195.00** |
| Leopold-Kuvin, PA | 10/21/2009 | 101 - Operating Commerce 1274 | $10,689.84 |
| **Leopold-Kuvin, PA Total** | | | **$10,689.84** |
| LMB Funding Group | 08/17/2009 | T 7  Trust 7  686075 5369 RRA L | $569,642.86 |
| LMB Funding Group | 08/27/2009 | T 7  Trust 7  686075 5369 RRA L | $655,000.00 |
| LMB Funding Group | 08/27/2009 | T 7  Trust 7  686075 5369 RRA L | $296,000.00 |
| LMB Funding Group | 09/09/2009 | T 7  Trust 7  686075 5369 RRA L | $614,285.71 |
| LMB Funding Group | 09/16/2009 | T 7  Trust 7  686075 5369 RRA L | $569,642.86 |
| LMB Funding Group | 09/22/2009 | T 7  Trust 7  686075 5369 RRA L | $650,000.00 |
| LMB Funding Group | 09/24/2009 | T 7  Trust 7  686075 5369 RRA L | $296,000.00 |
| LMB Funding Group | 10/01/2009 | T 7  Trust 7  686075 5369 RRA L | $655,000.00 |
| LMB Funding Group | 10/19/2009 | T 7  Trust 7  686075 5369 RRA L | $1,219,642.86 |
| **LMB Funding Group Total** | | | **$5,525,214.29** |
| Loftin Family LLC | 09/04/2009 | 101 - Operating Commerce 1274 | $1,000,000.00 |
| Loftin Family LLC | 09/14/2009 | Gibraltar. Real Estate Trust | |
| Loftin Family LLC | 09/21/2009 | 101 - Operating Commerce 1274 | $500,000.00 |
| Loftin Family LLC | 09/30/2009 | Gibraltar. Real Estate Trust | |
| Loftin Family LLC | 10/08/2009 | 101 - Operating Commerce 1274 | $195,000.00 |
| Loftin Family LLC | 10/09/2009 | 101 - Operating Commerce 1274 | $580,000.00 |
| **Loftin Family LLC Total** | | | **$2,275,000.00** |
| Louise Selby | 09/03/2009 | 114 - Trust II    50015214 | $34,068.55 |
| **Louise Selby Total** | | | **$34,068.55** |
| Mallah Furman | 09/14/2009 | 101 - Operating Commerce 1274 | $10,387.75 |
| **Mallah Furman Total** | | | **$10,387.75** |
| Marc Nurik | 09/01/2009 | 114 - Trust II    50015214 | $15,000.00 |
| Marc Nurik | 10/30/2009 | 114 - Trust II    50015214 | $5,000.00 |
| **Marc Nurik Total** | | | **$20,000.00** |
| Marla Jacobson | 10/21/2009 | 114 - Trust II    50015214 | $61,689.86 |
| **Marla Jacobson Total** | | | **$61,689.86** |
| marmarser Investment, LLC | 08/28/2009 | T 3 -  TRUST 3    0923 | $175,000.00 |
| marmarser Investment, LLC | 09/28/2009 | T 3 -  TRUST 3    0923 | $175,000.00 |
| marmarser Investment, LLC | 10/21/2009 | T 3 -  TRUST 3    0923 | $300,000.00 |
| **marmarser Investment, LLC Total** | | | **$650,000.00** |
| Matthew Hoynacki | 09/21/2009 | 114 - Trust II    50015214 | $49,269.83 |
| Matthew Hoynacki | 10/27/2009 | 114 - Trust II    50015214 | $4,029.14 |
| **Matthew Hoynacki Total** | | | **$53,298.97** |
| Medicare | 09/01/2009 | 114 - Trust II    50015214 | $12,793.73 |
| **Medicare Total** | | | **$12,793.73** |
| Michael T. Havig, M.D. | 09/30/2009 | 114 - Trust II    50015214 | $9,000.00 |
| **Michael T. Havig, M.D. Total** | | | **$9,000.00** |
| Michelle L. Hill, Esq. | 09/30/2009 | 114 - Trust II    50015214 | $42,500.00 |

13

In Re Rothstein Rosenfeldt Adler, PA,

Case No. 09-34791-BKC-RBR

| | | | Amount |
|---|---|---|---|
| Michelle L. Hill, Esq. Total | | | $42,500.00 |
| Monarch | 08/20/2009 | T 9 Trust 9 6861076906 RRA S | $283,333.33 |
| Monarch | 09/21/2009 | T 9 6861076906 RRA S | $283,333.33 |
| Monarch | 10/20/2009 | T 9 6861076906 RRA S | $283,333.33 |
| Monarch Total | | | $849,999.99 |
| Morse Operations, Inc. | 08/12/2009 | T 3 - TRUST 3 0923 | $1,000,000.00 |
| Morse Operations, Inc. | 08/18/2009 | 104 - Op Gib 50010085 | $500,000.00 |
| Morse Operations, Inc. | 08/21/2009 | 104 - Op Gib 50010085 | $112,500.00 |
| Morse Operations, Inc. | 08/21/2009 | T 3 - TRUST 3 0923 | $1,000,000.00 |
| Morse Operations, Inc. | 08/24/2009 | 104 - Op Gib 50010085 | $132,142.86 |
| Morse Operations, Inc. | 09/01/2009 | T 3 - 0923 | $315,000.00 |
| Morse Operations, Inc. | 09/03/2009 | T 3 - TRUST 3 0923 | $55,000.00 |
| Morse Operations, Inc. | 09/08/2009 | 101 - Operating Commerce 1274 | $1,600,000.00 |
| Morse Operations, Inc. | 09/11/2009 | 104 - Op Gib 50010085 | $363,636.36 |
| Morse Operations, Inc. | 09/18/2009 | 104 - Op Gib 50010085 | $500,000.00 |
| Morse Operations, Inc. | 09/21/2009 | 104 - Op Gib 50010085 | $112,500.00 |
| Morse Operations, Inc. | 09/22/2009 | T 3 - TRUST 3 0923 | $1,000,000.00 |
| Morse Operations, Inc. | 09/23/2009 | T 3 - TRUST 3 0923 | $2,000,000.00 |
| Morse Operations, Inc. | 09/24/2009 | 104 - Op Gib 50010085 | $132,142.86 |
| Morse Operations, Inc. | 10/02/2009 | T 2 - TRUST 2 - 6860423489 | $3,000,000.00 |
| Morse Operations, Inc. | 10/05/2009 | T 2 - TRUST 2 - 6860423489 | $5,000,000.00 |
| Morse Operations, Inc. | 10/11/2009 | 104 - Op Gib 50010085 | $363,636.36 |
| Morse Operations, Inc. | 10/13/2009 | T 2 - TRUST 2 - 6860423489 | $5,000,000.00 |
| Morse Operations, Inc. | 10/16/2009 | 104 - Op Gib 50010085 | $134,606.08 |
| Morse Operations, Inc. | 10/18/2009 | 104 - Op Gib 50010085 | $500,000.00 |
| Morse Operations, Inc. Total | | | $22,821,164.52 |
| Moty Bar-Adon | 08/26/2009 | 101 - Operating Commerce 1274 | $36,666.66 |
| Moty Bar-Adon | 08/29/2009 | 101 - Operating Commerce 1274 | $12,500.00 |
| Moty Bar-Adon | 08/29/2009 | 101 - Operating Commerce 1274 | $132,000.00 |
| Moty Bar-Adon | 09/05/2009 | 104 - Op Gib 50010085 | $33,750.00 |
| Moty Bar-Adon | 09/17/2009 | 101 - Operating Commerce 1274 | $33,333.33 |
| Moty Bar-Adon | 09/26/2009 | 101 - Operating Commerce 1274 | $36,666.66 |
| Moty Bar-Adon | 09/29/2009 | 101 - Operating Commerce 1274 | $12,500.00 |
| Moty Bar-Adon | 09/29/2009 | 101 - Operating Commerce 1274 | $132,000.00 |
| Moty Bar-Adon | 10/11/2009 | 101 - Operating Commerce 1274 | $104,500.00 |
| Moty Bar-Adon | 10/17/2009 | 101 - Operating Commerce 1274 | $33,333.33 |
| Moty Bar-Adon | 10/21/2009 | 101 - Operating Commerce 1274 | $30,000.00 |
| Moty Bar-Adon | 10/29/2009 | 101 - Operating Commerce 1274 | $12,500.00 |
| Moty Bar-Adon | 11/01/2009 | 101 - Operating Commerce 1274 | $40,000.00 |
| Moty Bar-Adon Total | | | $649,749.98 |
| MTG Holdings LLC | 10/22/2009 | T 3- TRUST 3 0923 | $350,000.00 |
| MTG Holdings LLC Total | | | $350,000.00 |
| National Bank Financial | 08/18/2009 | T 7 Trust 7 686075 5369 RRA L | $240,000.00 |
| National Bank Financial | 09/03/2009 | T 7 Trust 7 686075 5369 RRA L | $435,606.00 |
| National Bank Financial | 09/18/2009 | T 7 Trust 7 686075 5369 RRA L | $240,000.00 |
| National Bank Financial | 10/05/2009 | T 7 Trust 7 686075 5369 RRA L | $435,606.00 |
| National Bank Financial Total | | | $1,351,212.00 |
| National Financial Services | 08/24/2009 | T 3- TRUST 3 0923 | $150,000.00 |

14

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

| Name | Date | Account | | | Amount |
|---|---|---|---|---|---|
| National Financial Services | 09/24/2009 | T 3- | TRUST 3 | 0923 | $150,000.00 |
| National Financial Services | 10/20/2009 | T 3- | TRUST 3 | 0923 | $350,000.00 |
| **National Financial Services Total** | | | | | **$650,000.00** |
| Network Resources | 09/29/2009 | T 3- | TRUST 3 | 0923 | $300,000.00 |
| **Network Resources Total** | | | | | **$300,000.00** |
| New Miami Group | 09/08/2009 | T 3- | TRUST 3 | 0923 | $300,000.00 |
| New Miami Group | 10/06/2009 | T 3- | TRUST 3 | 0923 | $300,000.00 |
| **New Miami Group Total** | | | | | **$600,000.00** |
| NF Servicing LLC | 09/02/2009 | 114 - Trust II | 50015214 | | $52,648.90 |
| **NF Servicing LLC Total** | | | | | **$52,648.90** |
| Norman and Wendy Kaplan | 09/03/2009 | 101 - Operating Commerce 1274 | | | $375,000.00 |
| **Norman and Wendy Kaplan Total** | | | | | **$375,000.00** |
| Old Republic National Title Insurance | 08/17/2009 | Gibraltar. Real Estate Trust | | | $326.85 |
| Old Republic National Title Insurance | 08/24/2009 | Gibraltar. Real Estate Trust | | | $1,178.25 |
| Old Republic National Title Insurance | 08/25/2009 | Gibraltar. Real Estate Trust | | | $642.00 |
| Old Republic National Title Insurance | 08/28/2009 | Gibraltar. Real Estate Trust | | | $907.50 |
| Old Republic National Title Insurance | 09/01/2009 | Gibraltar. Real Estate Trust | | | $228.00 |
| Old Republic National Title Insurance | 09/01/2009 | Gibraltar. Real Estate Trust | | | $397.89 |
| Old Republic National Title Insurance | 09/04/2009 | Gibraltar. Real Estate Trust | | | $225.00 |
| Old Republic National Title Insurance | 09/16/2009 | Gibraltar. Real Estate Trust | | | $93.15 |
| Old Republic National Title Insurance | 09/28/2009 | Gibraltar. Real Estate Trust | | | $129.90 |
| Old Republic National Title Insurance | 10/01/2009 | Gibraltar. Real Estate Trust | | | $375.00 |
| Old Republic National Title Insurance | 10/07/2009 | Gibraltar. Real Estate Trust | | | $3,928.75 |
| Old Republic National Title Insurance | 10/07/2009 | Gibraltar. Real Estate Trust | | | $2,325.24 |
| Old Republic National Title Insurance | 10/08/2009 | Gibraltar. Real Estate Trust | | | $1,326.75 |
| Old Republic National Title Insurance | 10/14/2009 | Gibraltar. Real Estate Trust | | | $361.50 |
| Old Republic National Title Insurance | 10/14/2009 | Gibraltar. Real Estate Trust | | | $283.13 |
| Old Republic National Title Insurance | 10/14/2009 | Gibraltar. Real Estate Trust | | | $187.35 |
| Old Republic National Title Insurance | 10/26/2009 | Gibraltar. Real Estate Trust | | | $2,441.25 |
| Old Republic National Title Insurance | 10/27/2009 | Gibraltar. Real Estate Trust | | | $772.50 |
| Old Republic National Title Insurance | 10/30/2009 | Gibraltar. Real Estate Trust | | | $224.88 |
| Old Republic National Title Insurance | 10/30/2009 | Gibraltar. Real Estate Trust | | | $240.00 |
| **Old Republic National Title Insurance Total** | | | | | **$16,594.89** |
| Onyx Capital | 08/12/2009 | 101 - Operating Commerce 1274 | | | $100,000.00 |
| Onyx Capital | 08/14/2009 | 101 - Operating Commerce 1274 | | | $62,500.00 |
| Onyx Capital | 08/16/2009 | 101 - Operating Commerce 1274 | | | $50,000.00 |
| Onyx Capital | 08/17/2009 | 101 - Operating Commerce 1274 | | | $210,244.00 |
| Onyx Capital | 08/19/2009 | 101 - Operating Commerce 1274 | | | $600,000.00 |
| Onyx Capital | 08/26/2009 | 101 - Operating Commerce 1274 | | | $225,000.00 |
| Onyx Capital | 08/28/2009 | 101 - Operating Commerce 1274 | | | $311,993.00 |
| Onyx Capital | 09/01/2009 | 101 - Operating Commerce 1274 | | | $225,000.00 |
| Onyx Capital | 09/02/2009 | 101 - Operating Commerce 1274 | | | $70,000.00 |
| Onyx Capital | 09/08/2009 | 101 - Operating Commerce 1274 | | | $250,000.00 |
| Onyx Capital | 09/09/2009 | 101 - Operating Commerce 1274 | | | $675,000.00 |
| Onyx Capital | 09/14/2009 | 101 - Operating Commerce 1274 | | | $62,500.00 |
| Onyx Capital | 09/15/2009 | 101 - Operating Commerce 1274 | | | $250,000.00 |
| Onyx Capital | 09/16/2009 | 101 - Operating Commerce 1274 | | | $50,000.00 |
| Onyx Capital | 09/21/2009 | 101 - Operating Commerce 1274 | | | $175,000.00 |

15

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

| | | | |
|---|---|---|---|
| Onyx Capital | 09/23/2009 | 101 - Operating Commerce 1274 | $70,000.00 |
| Onyx Capital | 09/24/2009 | 101 - Operating Commerce 1274 | $387,333.00 |
| Onyx Capital | 09/30/2009 | 101 - Operating Commerce 1274 | $225,000.00 |
| Onyx Capital | 10/06/2009 | 101 - Operating Commerce 1274 | $490,000.00 |
| Onyx Capital | 10/06/2009 | 101 - Operating Commerce 1274 | $222,355.00 |
| Onyx Capital | 10/08/2009 | 101 - Operating Commerce 1274 | $250,000.00 |
| Onyx Capital | 10/13/2009 | 101 - Operating Commerce 1274 | $293,339.00 |
| Onyx Capital | 10/14/2009 | 101 - Operating Commerce 1274 | $62,500.00 |
| Onyx Capital | 10/14/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Onyx Capital | 10/16/2009 | 101 - Operating Commerce 1274 | $50,000.00 |
| Onyx Capital | 10/23/2009 | 101 - Operating Commerce 1274 | $263,000.00 |
| Onyx Capital | 10/23/2009 | 101 - Operating Commerce 1274 | $250,000.00 |
| Onyx Capital | 11/08/2009 | 101 - Operating Commerce 1274 | $277,111.00 |
| Onyx Capital | 11/09/2009 | 101 - Operating Commerce 1274 | $310,333.00 |
| Onyx Capital | 11/09/2009 | 101 - Operating Commerce 1274 | |
| **Onyx Capital Total** | | | **$6,668,208.00** |
| Ovadia Levy | 08/17/2009 | 101 - Operating Commerce 1274 | $187,500.00 |
| Ovadia Levy | 08/19/2009 | 101 - Operating Commerce 1274 | $195,000.00 |
| Ovadia Levy | 08/21/2009 | 101 - Operating Commerce 1274 | $116,667.00 |
| Ovadia Levy | 08/21/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Ovadia Levy | 08/22/2009 | 104 - Op Gib    50010085 | $211,090.00 |
| Ovadia Levy | 08/26/2009 | 101 - Operating Commerce 1274 | $113,333.34 |
| Ovadia Levy | 08/27/2009 | 101 - Operating Commerce 1274 | $16,666.67 |
| Ovadia Levy | 08/29/2009 | 101 - Operating Commerce 1274 | $175,000.00 |
| Ovadia Levy | 08/29/2009 | 101 - Operating Commerce 1274 | $268,000.00 |
| Ovadia Levy | 08/30/2009 | 104 - Op Gib    50010085 | $196,427.50 |
| Ovadia Levy | 09/02/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Ovadia Levy | 09/05/2009 | 104 - Op Gib    50010085 | $131,231.25 |
| Ovadia Levy | 09/06/2009 | 101 - Operating Commerce 1274 | $400,000.00 |
| Ovadia Levy | 09/09/2009 | 101 - Operating Commerce 1274 | $83,333.33 |
| Ovadia Levy | 09/09/2009 | 101 - Operating Commerce 1274 | $75,827.50 |
| Ovadia Levy | 09/11/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Ovadia Levy | 09/17/2009 | 101 - Operating Commerce 1274 | $187,500.00 |
| Ovadia Levy | 09/17/2009 | 101 - Operating Commerce 1274 | $266,666.67 |
| Ovadia Levy | 09/19/2009 | 101 - Operating Commerce 1274 | $195,000.00 |
| Ovadia Levy | 09/21/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Ovadia Levy | 09/26/2009 | 101 - Operating Commerce 1274 | $113,333.34 |
| Ovadia Levy | 09/26/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Ovadia Levy | 09/29/2009 | 101 - Operating Commerce 1274 | $175,000.00 |
| Ovadia Levy | 09/29/2009 | 101 - Operating Commerce 1274 | $268,000.00 |
| Ovadia Levy | 09/30/2009 | 101 - Operating Commerce 1274 | $175,000.00 |
| Ovadia Levy | 10/02/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Ovadia Levy | 10/06/2009 | 101 - Operating Commerce 1274 | $400,000.00 |
| Ovadia Levy | 10/11/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Ovadia Levy | 10/17/2009 | 101 - Operating Commerce 1274 | $187,500.00 |
| Ovadia Levy | 10/17/2009 | 101 - Operating Commerce 1274 | $266,666.67 |
| Ovadia Levy | 10/21/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Ovadia Levy | 10/26/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Ovadia Levy | 10/31/2009 | 101 - Operating Commerce 1274 | $175,000.00 |

16

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

| | | | |
|---|---|---|---|
| Ovadia Levy | 11/01/2009 | 101 - Operating Commerce 1274 | $33,333.34 |
| Ovadia Levy | 11/02/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Ovadia Levy | 11/06/2009 | 101 - Operating Commerce 1274 | $400,000.00 |
| Ovadia Levy | 11/06/2009 | 101 - Operating Commerce 1274 | $683,333.33 |
| Ovadia Levy | 11/07/2009 | 101 - Operating Commerce 1274 | $10,000.00 |
| **Ovadia Levy Total** | | | **$7,706,409.94** |
| Palasides Property Group | 08/19/2009 | Gibraltar. Real Estate Trust | $15,292.18 |
| **Palasides Property Group Total** | | | **$15,292.18** |
| Palm Beach Gardens Medical Center | 08/24/2009 | 114 - Trust II    50015214 | $9,240.30 |
| **Palm Beach Gardens Medical Center Total** | | | **$9,240.30** |
| Paradise Pines HOA | 10/30/2009 | Gibraltar. Real Estate Trust | $8,370.00 |
| **Paradise Pines HOA Total** | | | **$8,370.00** |
| Park Creek Surgery Center | 09/30/2009 | 114 - Trust II    50015214 | $5,892.00 |
| **Park Creek Surgery Center Total** | | | **$5,892.00** |
| Patricia Sacks and Lisa Morris | 09/14/2009 | 109 - Trust I -    50012053 | $9,472.59 |
| **Patricia Sacks and Lisa Morris Total** | | | **$9,472.59** |
| Patrick Cosio | 10/14/2009 | Gibraltar. Real Estate Trust | $29,059.15 |
| **Patrick Cosio Total** | | | **$29,059.15** |
| Paul Alfieri, Esq. | 08/13/2009 | 114 - Trust II    50015214 | $8,333.33 |
| Paul Alfieri, Esq. | 10/14/2008 | 114 - Trust II    50015214 | $2,083.33 |
| **Paul Alfieri, Esq. Total** | | | **$10,416.66** |
| PAULA L MORGE | 10/14/2009 | Gibraltar. Real Estate Trust | $44,483.59 |
| **PAULA L MORGE Total** | | | **$44,483.59** |
| Pearco Investments LLC | 09/03/2009 | T 3-  TRUST 3    0923 | $189,394.00 |
| Pearco Investments LLC | 10/05/2009 | T 3-  TRUST 3    0923 | $189,394.00 |
| **Pearco Investments LLC Total** | | | **$378,788.00** |
| Peter F. Merkle, M.D. | 09/30/2009 | 114 - Trust II    50015214 | $10,800.00 |
| **Peter F. Merkle, M.D. Total** | | | **$10,800.00** |
| Pirulin Group LLC | 09/10/2009 | T 3-  TRUST 3    0923 | $175,000.00 |
| Pirulin Group LLC | 09/25/2009 | T 3-  TRUST 3    0923 | $300,000.00 |
| Pirulin Group LLC | 10/13/2009 | T 3-  TRUST 3    0923 | $175,000.00 |
| Pirulin Group LLC | 10/27/2009 | T 3-  TRUST 3    0923 | $300,000.00 |
| **Pirulin Group LLC Total** | | | **$950,000.00** |
| Platinum | 10/27/2009 | T 3-  TRUST 3    0923 | $150,000.00 |
| **Platinum Total** | | | **$150,000.00** |
| Platinum Value Arbitrage Fund | 09/30/2009 | T 7 Trust 7 686075 5369 RRA L | $3,000,000.00 |
| Platinum Value Arbitrage Fund | 09/30/2009 | T 7 Trust 7 686075 5369 RRA L | $3,000,000.00 |
| **Platinum Value Arbitrage Fund Total** | | | **$6,000,000.00** |
| Q Task | 10/09/2009 | T 3-  TRUST 3    0923 | $200,000.00 |
| **Q Task Total** | | | **$200,000.00** |
| QUALITY FIRST HOMES REALTY INC | 10/01/2009 | Gibraltar. Real Estate Trust | $46,375.00 |
| **QUALITY FIRST HOMES REALTY INC Total** | | | **$46,375.00** |
| QUALITY FIRST HOMES XV, LLC | 10/01/2009 | Gibraltar. Real Estate Trust | $148,798.40 |
| QUALITY FIRST HOMES XV, LLC | 10/22/2009 | Gibraltar. Real Estate Trust | $2,000.00 |
| QUALITY FIRST HOMES XV, LLC | 10/26/2009 | Gibraltar. Real Estate Trust | $800.00 |
| **QUALITY FIRST HOMES XV, LLC Total** | | | **$151,598.40** |
| Rachel Levy | 09/26/2009 | 101 - Operating Commerce 1274 | $50,000.00 |
| Rachel Levy | 10/26/2009 | 101 - Operating Commerce 1274 | $50,000.00 |

17

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

| | | | | |
|---|---|---|---|---|
| Rachel Levy | 11/06/2009 | 101 - Operating Commerce 1274 | | $66,666.67 |
| Rachel Levy | 11/07/2009 | 101 - Operating Commerce 1274 | | $50,000.00 |
| **Rachel Levy Total** | | | | **$216,666.67** |
| Rich Homes | 08/31/2009 | Gibraltar, Real Estate Trust | | $15,700.00 |
| **Rich Homes Total** | | | | **$15,700.00** |
| Richard Bari and Susan Bari | 09/01/2009 | Gibraltar, Real Estate Trust | | $542,895.34 |
| **Richard Bari and Susan Bari Total** | | | | **$542,895.34** |
| Richard Litsky | 09/25/2009 | 114 - Trust II | 50015214 | $15,267.35 |
| **Richard Litsky Total** | | | | **$15,267.35** |
| RL Pearson | 08/14/2009 | T 3- TRUST 3 | 0923 | $85,000.00 |
| RL Pearson | 08/28/2009 | T 3- TRUST 3 | 0923 | $255,000.00 |
| RL Pearson | 09/01/2009 | T 3- TRUST 3 | 0923 | $255,000.00 |
| RL Pearson | 09/04/2009 | T 3- TRUST 3 | 0923 | $255,000.00 |
| RL Pearson | 09/17/2009 | T 3- TRUST 3 | 0923 | $255,000.00 |
| RL Pearson | 09/24/2009 | T 3- TRUST 3 | 0923 | $565,000.00 |
| RL Pearson | 10/08/2009 | T 3- TRUST 3 | 0923 | $850,000.00 |
| RL Pearson | 10/14/2009 | T 3- TRUST 3 | 0923 | $750,000.00 |
| **RL Pearson Total** | | | | **$3,270,000.00** |
| Robin and Timothy Davis | 10/30/2009 | 114 - Trust II | 50015214 | $22,682.69 |
| **Robin and Timothy Davis Total** | | | | **$22,682.69** |
| Rocky Mountain Holdings LLC | 09/30/2009 | 114 - Trust II | 50015214 | $10,787.77 |
| **Rocky Mountain Holdings LLC Total** | | | | **$10,787.77** |
| RRA f/b/o Edward Napleton | 10/23/2009 | Gibraltar, Real Estate Trust | | $500,000.00 |
| **RRA f/b/o Edward Napleton Total** | | | | **$500,000.00** |
| RRA Goal Line | 08/19/2009 | 101 - Operating Commerce 1274 | | $12,000.00 |
| RRA Goal Line | 09/03/2009 | 101 - Operating Commerce 1274 | | $12,000.00 |
| RRA Goal Line | 09/16/2009 | 101 - Operating Commerce 1274 | | $11,500.00 |
| RRA Goal Line | 10/03/2009 | 101 - Operating Commerce 1274 | | $12,000.00 |
| RRA Goal Line | 10/15/2009 | 101 - Operating Commerce 1274 | | $15,000.00 |
| **RRA Goal Line Total** | | | | **$62,500.00** |
| RRA Sports & Entertainment, LLC | 08/19/2009 | 101 - Operating Commerce 1274 | | $7,000.00 |
| RRA Sports & Entertainment, LLC | 09/03/2009 | 101 - Operating Commerce 1274 | | $7,000.00 |
| RRA Sports & Entertainment, LLC | 09/16/2009 | 101 - Operating Commerce 1274 | | $7,500.00 |
| RRA Sports & Entertainment, LLC | 10/03/2009 | 101 - Operating Commerce 1274 | | $7,000.00 |
| RRA Sports & Entertainment, LLC | 10/15/2009 | 101 - Operating Commerce 1274 | | $10,000.00 |
| **RRA Sports & Entertainment, LLC Total** | | | | **$38,500.00** |
| RRA Venezuela | 08/17/2009 | 101 - Operating Commerce 1274 | | $375,000.00 |
| RRA Venezuela | 08/31/2009 | 101 - Operating Commerce 1274 | | $62,500.00 |
| RRA Venezuela | 09/15/2009 | 101 - Operating Commerce 1274 | | $62,500.00 |
| RRA Venezuela | 10/05/2009 | 101 - Operating Commerce 1274 | | $62,500.00 |
| RRA Venezuela | 10/22/2009 | 101 - Operating Commerce 1274 | | $62,500.00 |
| **RRA Venezuela Total** | | | | **$625,000.00** |
| Ryan Del Re | 10/14/2009 | 114 - Trust II | 50015214 | $16,972.06 |
| **Ryan Del Re Total** | | | | **$16,972.06** |
| Schwed McGinley & Kahle, LLC Trust | 10/15/2009 | 101 - Operating Commerce 1274 | | $1,500.00 |
| Schwed McGinley & Kahle, LLC Trust | 10/20/2009 | 101 - Operating Commerce 1274 | | $2,500.00 |
| Schwed McGinley & Kahle, LLC Trust | 10/27/2009 | 101 - Operating Commerce 1274 | | $2,500.00 |
| **Schwed McGinley & Kahle, LLC Trust Total** | | | | **$6,500.00** |

18

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

| | | | | |
|---|---|---|---|---|
| Scorh LLC | 10/22/2009 | 104 - Op Gib | 50010085 | $621,700.00 |
| **Scorh LLC Total** | | | | **$621,700.00** |
| Sentinel Management LLC | 10/12/2009 | 101 - Operating Commerce 1274 | | $5,000.00 |
| Sentinel Management LLC | 10/23/2009 | 101 - Operating Commerce 1274 | | $7,930.00 |
| Sentinel Management LLC | 10/26/2009 | 101 - Operating Commerce 1274 | | $10,000.00 |
| **Sentinel Management LLC Total** | | | | **$22,930.00** |
| Sera Martell Realty, Inc. | 10/01/2009 | Gibraltar. Real Estate Trust | | $7,050.00 |
| Sera Martell Realty, Inc. | 10/01/2009 | Gibraltar. Real Estate Trust | | $295.00 |
| **Sera Martell Realty, Inc. Total** | | | | **$7,345.00** |
| SFS Funding LLC | 08/12/2009 | T 6 - Trust  686075 5344 RRA R | | $600,000.00 |
| **SFS Funding LLC Total** | | | | **$600,000.00** |
| Sheyenne Rodgers | 10/16/2009 | 101 - Operating Commerce 1274 | | $6,000.00 |
| **Sheyenne Rodgers Total** | | | | **$6,000.00** |
| Shimon Levy | 08/12/2009 | 104 - Op Gib | 50010085 | $316,666.67 |
| Shimon Levy | 08/15/2009 | 101 - Operating Commerce 1274 | | $333,333.34 |
| Shimon Levy | 08/17/2009 | 101 - Operating Commerce 1274 | | $312,500.00 |
| Shimon Levy | 08/19/2009 | 101 - Operating Commerce 1274 | | $166,666.67 |
| Shimon Levy | 08/21/2009 | 101 - Operating Commerce 1274 | | $116,667.00 |
| Shimon Levy | 08/21/2009 | 101 - Operating Commerce 1274 | | $200,000.00 |
| Shimon Levy | 08/22/2009 | 104 - Op Gib | 50010085 | $263,910.00 |
| Shimon Levy | 08/24/2009 | 101 - Operating Commerce 1274 | | $287,500.00 |
| Shimon Levy | 08/24/2009 | 101 - Operating Commerce 1274 | | $366,666.67 |
| Shimon Levy | 08/27/2009 | 101 - Operating Commerce 1274 | | $200,000.00 |
| Shimon Levy | 08/29/2009 | 101 - Operating Commerce 1274 | | $337,500.00 |
| Shimon Levy | 08/29/2009 | 101 - Operating Commerce 1274 | | $366,666.67 |
| Shimon Levy | 09/01/2009 | 104 - Op Gib | 50010085 | $392,857.00 |
| Shimon Levy | 09/02/2009 | 101 - Operating Commerce 1274 | | $296,875.00 |
| Shimon Levy | 09/03/2009 | 101 - Operating Commerce 1274 | | $400,000.00 |
| Shimon Levy | 09/05/2009 | 101 - Operating Commerce 1274 | | $400,000.00 |
| Shimon Levy | 09/05/2009 | 104 - Op Gib | 50010085 | $360,000.00 |
| Shimon Levy | 09/09/2009 | 101 - Operating Commerce 1274 | | $166,666.67 |
| Shimon Levy | 09/09/2009 | 101 - Operating Commerce 1274 | | $99,172.50 |
| Shimon Levy | 09/15/2009 | 101 - Operating Commerce 1274 | | $333,333.34 |
| Shimon Levy | 09/17/2009 | 101 - Operating Commerce 1274 | | $312,500.00 |
| Shimon Levy | 09/19/2009 | 101 - Operating Commerce 1274 | | $166,666.67 |
| Shimon Levy | 09/21/2009 | 101 - Operating Commerce 1274 | | $200,000.00 |
| Shimon Levy | 09/24/2009 | 101 - Operating Commerce 1274 | | $287,500.00 |
| Shimon Levy | 09/24/2009 | 101 - Operating Commerce 1274 | | $366,666.67 |
| Shimon Levy | 09/26/2009 | 101 - Operating Commerce 1274 | | $225,000.00 |
| Shimon Levy | 09/29/2009 | 101 - Operating Commerce 1274 | | $337,500.00 |
| Shimon Levy | 09/29/2009 | 101 - Operating Commerce 1274 | | $366,666.67 |
| Shimon Levy | 09/30/2009 | 101 - Operating Commerce 1274 | | $137,500.00 |
| Shimon Levy | 10/02/2009 | 101 - Operating Commerce 1274 | | $200,000.00 |
| Shimon Levy | 10/03/2009 | 101 - Operating Commerce 1274 | | $400,000.00 |
| Shimon Levy | 10/05/2009 | 101 - Operating Commerce 1274 | | $400,000.00 |
| Shimon Levy | 10/11/2009 | 101 - Operating Commerce 1274 | | $175,000.00 |
| Shimon Levy | 10/15/2009 | 101 - Operating Commerce 1274 | | $333,333.34 |
| Shimon Levy | 10/17/2009 | 101 - Operating Commerce 1274 | | $312,500.00 |

19

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

| | | | |
|---|---|---|---|
| Shimon Levy | 10/21/2009 | 101 - Operating Commerce 1274 | $200,000.00 |
| Shimon Levy | 10/21/2009 | 101 - Operating Commerce 1274 | $420,000.00 |
| Shimon Levy | 10/24/2009 | 101 - Operating Commerce 1274 | $287,500.00 |
| Shimon Levy | 10/24/2009 | 101 - Operating Commerce 1274 | $366,666.67 |
| Shimon Levy | 10/26/2009 | 101 - Operating Commerce 1274 | $225,000.00 |
| Shimon Levy | 10/31/2009 | 101 - Operating Commerce 1274 | $137,500.00 |
| Shimon Levy | 11/01/2009 | 101 - Operating Commerce 1274 | $1,000,000.00 |
| Shimon Levy | 11/02/2009 | 101 - Operating Commerce 1274 | $296,875.00 |
| Shimon Levy | 11/03/2009 | 101 - Operating Commerce 1274 | $400,000.00 |
| Shimon Levy | 11/05/2009 | 101 - Operating Commerce 1274 | $400,000.00 |
| Shimon Levy | 11/06/2009 | 101 - Operating Commerce 1274 | $600,000.00 |
| Shimon Levy | 11/07/2009 | 101 - Operating Commerce 1274 | $900,000.00 |
| **Shimon Levy Total** | | | **$15,268,231.55** |
| Shirley Muscat | 08/14/2009 | 114 - Trust II   50015214 | $116,666.67 |
| Shirley Muscat | 09/01/2009 | 114 - Trust II   50015214 | $7,232.33 |
| **Shirley Muscat Total** | | | **$123,899.00** |
| Siemens Medical Solutions USA | 09/22/2009 | 114 - Trust II   50015214 | $7,658.13 |
| **Siemens Medical Solutions USA Total** | | | **$7,658.13** |
| Skis Ventures LLC | 08/17/2009 | T 9 Trust 9 6861076906  RRA S | $150,000.00 |
| Skis Ventures LLC | 09/16/2009 | T 9 Trust 9 6861076906  RRA S | $150,000.00 |
| Skis Ventures LLC | 10/16/2009 | T 9 Trust 9 6861076906  RRA S | $150,000.00 |
| **Skis Ventures LLC Total** | | | **$450,000.00** |
| Sochet & Company | 10/15/2009 | 101 - Operating Commerce 1274 | $500,000.00 |
| Sochet & Company | 10/22/2009 | 101 - Operating Commerce 1274 | $500,000.00 |
| **Sochet & Company Total** | | | **$1,000,000.00** |
| Srp ITF Collier County Gov. | 09/30/2009 | 114 - Trust II   50015214 | $51,939.31 |
| **Srp ITF Collier County Gov. Total** | | | **$51,939.31** |
| Steven J. Wisotsky | 08/18/2009 | 114 - Trust II   50015214 | $12,500.00 |
| **Steven J. Wisotsky Total** | | | **$12,500.00** |
| Steven S. Valancy, P.A. Trust Acct | 09/04/2009 | Gibraltar. Real Estate Trust | $6,820.39 |
| **Steven S. Valancy, P.A. Trust Acct Total** | | | **$6,820.39** |
| Strout & Payson PA | 09/21/2009 | T 3-   TRUST 3   0923 | $107,500.00 |
| **Strout & Payson PA Total** | | | **$107,500.00** |
| SunTrust Mortgage, Inc. | 08/24/2009 | Gibraltar. Real Estate Trust | $176,791.33 |
| **SunTrust Mortgage, Inc. Total** | | | **$176,791.33** |
| Tara Bloch | 09/30/2009 | 114 - Trust II   50015214 | $12,000.00 |
| **Tara Bloch Total** | | | **$12,000.00** |
| The 2009 Ovadia Levy Revocable Trust | 10/11/2009 | 101 - Operating Commerce 1274 | $83,000.00 |
| The 2009 Ovadia Levy Revocable Trust | 10/11/2009 | 101 - Operating Commerce 1274 | $175,000.00 |
| The 2009 Ovadia Levy Revocable Trust | 10/21/2009 | 101 - Operating Commerce 1274 | $350,000.00 |
| **The 2009 Ovadia Levy Revocable Trust Total** | | | **$608,000.00** |
| The Blue Group | 08/19/2009 | Gibraltar. Real Estate Trust | $31,000.00 |
| **The Blue Group Total** | | | **$31,000.00** |
| Tim and Tina Ross | 08/13/2009 | 114 - Trust II   50015214 | $66,617.63 |
| **Tim and Tina Ross Total** | | | **$66,617.63** |
| Tona Development | 08/23/2009 | 104 - Op Gib   50010085 | $350,000.00 |
| **Tona Development Total** | | | **$350,000.00** |
| TrialGraphix | 10/12/2009 | 101 - Operating Commerce 1274 | $8,967.68 |

In Re Rothstein Rosenfeldt Adler, PA,

Case No. 09-34791-BKC-RBR

| | | | |
|---|---|---|---|
| TrialGraphix | 10/19/2009 | 101 - Operating Commerce 1274 | $8,967.68 |
| **TrialGraphix Total** | | | **$17,935.36** |
| U.S. Treasury | 10/01/2009 | Gibraltar. Real Estate Trust | $208,860.00 |
| **U.S. Treasury Total** | | | **$208,860.00** |
| United Realty Consultants, Inc. | 10/09/2009 | Gibraltar. Real Estate Trust | $6,390.00 |
| **United Realty Consultants, Inc. Total** | | | **$6,390.00** |
| Unum | 10/22/2009 | 101 - Operating Commerce 1274 | $25,166.70 |
| **Unum Total** | | | **$25,166.70** |
| US Bank National Association | 09/16/2009 | T 3 - TRUST 3    0923 | $5,000,000.00 |
| **US Bank National Association Total** | | | **$5,000,000.00** |
| Utica Advisors LLC | 08/20/2009 | T 9 Trust 9 6861076906  RRA S | $566,666.66 |
| Utica Advisors LLC | 09/03/2009 | T 9 Trust 9 6861076906  RRA S | $300,000.00 |
| Utica Advisors LLC | 09/21/2009 | T 9 Trust 9 6861076906  RRA S | $566,666.66 |
| Utica Advisors LLC | 10/05/2009 | T 9 Trust 9 6861076906  RRA S | $300,000.00 |
| Utica Advisors LLC | 10/20/2009 | T 9 Trust 9 6861076906  RRA S | $566,666.68 |
| **Utica Advisors LLC Total** | | | **$2,300,000.00** |
| Viceroy Global Investments | 10/02/2009 | T 3 - TRUST 3    0923 | $900,000.00 |
| **Viceroy Global Investments Total** | | | **$900,000.00** |
| Vickie Tappan | 10/02/2009 | 114 - Trust II    50015214 | $7,009.80 |
| **Vickie Tappan Total** | | | **$7,009.80** |
| Vincent Barba | 10/19/2009 | 101 - Operating Commerce 1274 | $360,000.00 |
| **Vincent Barba Total** | | | **$360,000.00** |
| Vrege Armoyan | 10/21/2009 | T 7 Trust 7 686075 5369 RRA L | $240,000.00 |
| **Vrege Armoyan Total** | | | **$240,000.00** |
| Warren Sapp | 10/30/2009 | 114 - Trust II    50015214 | $20,000.00 |
| **Warren Sapp Total** | | | **$20,000.00** |
| Washington Mutual Bank, FA | 10/13/2009 | Gibraltar. Real Estate Trust | $120,433.23 |
| **Washington Mutual Bank, FA Total** | | | **$120,433.23** |
| WAWW 12 | 10/19/2009 | 104 - Op Gib    50010085 | $512,000.00 |
| **WAWW 12 Total** | | | **$512,000.00** |
| WAWW4 | 10/06/2009 | 104 - Op Gib    50010085 | $25,000.00 |
| **WAWW4 Total** | | | **$25,000.00** |
| WAWW9 | 08/19/2009 | 104 - Op Gib    50010085 | $125,000.00 |
| **WAWW9 Total** | | | **$125,000.00** |
| Wayne Black | 10/19/2009 | 101 - Operating Commerce 1274 | $7,500.00 |
| **Wayne Black Total** | | | **$7,500.00** |
| Wells Fargo Bank, N.A. | 08/25/2009 | Gibraltar. Real Estate Trust | $160,521.50 |
| Wells Fargo Bank, N.A. | 09/28/2009 | Gibraltar. Real Estate Trust | |
| Wells Fargo Bank, N.A. | 09/29/2009 | Gibraltar. Real Estate Trust | |
| Wells Fargo Bank, N.A. | 10/30/2009 | Gibraltar. Real Estate Trust | $452,224.00 |
| **Wells Fargo Bank, N.A. Total** | | | **$612,745.50** |
| Wells Fargo Home Mortgage | 08/25/2009 | Gibraltar. Real Estate Trust | $419,266.81 |
| Wells Fargo Home Mortgage | 10/14/2009 | Gibraltar. Real Estate Trust | |
| **Wells Fargo Home Mortgage Total** | | | **$419,266.81** |
| WORLDWIDE DEVELOPMENT SERVICES | 10/01/2009 | Gibraltar. Real Estate Trust | $59,625.00 |
| **WORLDWIDE DEVELOPMENT SERVICES Total** | | | **$59,625.00** |
| Yvette Marshall and Theodore Marshall | 09/24/2009 | 114 - Trust II    50015214 | $15,960.83 |
| **Yvette Marshall and Theodore Marshall Total** | | | **$15,960.83** |

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

| | | | |
|---|---|---|---|
| Yvette Marshall f/b/o Tedrick Marshall | 09/24/2009 | 114 - Trust II | 50015214 | $5,941.20 |
| **Yvette Marshall f/b/o Tedrick Marshall Total** | | | | **$5,941.20** |
| Zenith Insurance Company | 10/21/2009 | 114 - Trust II | 50015214 | $8,577.37 |
| **Zenith Insurance Company Total** | | | | **$8,577.37** |
| Zimmerman, Joseph & Bayne PA | 10/30/2009 | 114 - Trust II | 50015214 | $7,200.00 |
| **Zimmerman, Joseph & Bayne PA Total** | | | | **$7,200.00** |

22

# SOFA #3C

In Re **Rothstein Rosenfeldt Adler, PA.**                    Case No. **09-34791-BKC-RBR**

**Rothstein Rosenfeldt Adler, PA.**
**United States Bankruptcy Court**
**Southern District of Florida**

**Statement of Financial Affairs - Question 3c**
*Includes Response to Question #23*

| Insider | Purpose of Payment | Date | Amount |
|---|---|---|---|
| Adler, Russell | Reimbursed Expenses | 11/25/08 | 4,127.02 |
| Adler, Russell | Reimbursed Expenses | 12/16/08 | 1,295.89 |
| Adler, Russell | Reimbursed Expenses | 01/07/09 | 1,913.67 |
| Adler, Russell | Loan | 01/12/09 | 100,000.00 |
| Adler, Russell | Reimbursed Expenses | 01/30/09 | 1,772.14 |
| Adler, Russell | Reimbursed Expenses | 02/10/09 | 1,848.74 |
| Adler, Russell | Loan | 03/23/09 | 10,000.00 |
| Adler, Russell | Reimbursed Expenses | 03/26/09 | 1,976.90 |
| Adler, Russell | Reimbursed Expenses | 04/22/09 | 1,804.14 |
| Adler, Russell | Loan Repayment | 05/05/09 | (40,000.00) |
| Adler, Russell | Reimbursed Expenses | 05/18/09 | 1,673.60 |
| Adler, Russell | Loan | 06/23/09 | 47,500.00 |
| Adler, Russell | Loan | 08/11/09 | 427,500.00 |
| Adler, Russell | Reimbursed Expenses | 09/29/09 | 1,564.23 |
| Adler, Russell | Reimbursed Expenses | 09/29/09 | 1,673.60 |
| Adler, Russell | Reimbursed Expenses | 10/12/09 | 8.00 |
| Adler, Russell | Regular Salary | 11/11/08-12/21/08 | 40,384.59 |
| Adler, Russell | Regular Salary | 12/22/08- 10/25/09 | 307,692.14 |
| Boockvor, William | Bonus | 2008 | 3,500.00 |
| Boockvor, William | Reimbursed Expenses | 12/10/08 | 3,000.00 |
| Boockvor, William | Loan | 07/06/09 | 10,000.00 |
| Boockvor, William | Regular Salary | 11/11/08-12/21/08 | 11,538.45 |
| Boockvor, William | Regular Salary | 12/22/08- 10/25/09 | 84,615.30 |
| Methot, Kelsey | Regular Salary | 12/22/08- 10/25/09 | 2,450.00 |
| Rosenfeld, Kari | Regular Salary | 11/11/08-12/21/08 | 11,538.48 |
| Rosenfeld, Kari | Regular Salary | 12/22/08- 10/25/09 | 115,384.64 |
| Rosenfeldt, Joseph | Regular Salary | 12/22/08- 10/25/09 | 14,000.00 |
| Rosenfeldt, Lydia | Regular Salary | 12/22/08- 10/25/09 | 4,061.25 |
| Rosenfeldt, Madeline | Regular Salary | 12/22/08- 10/25/09 | 960.00 |
| Rosenfeldt, Stuart | Distributions | 11/24/08 | 250,000.00 |
| Rosenfeldt, Stuart | Reimbursed Expenses | 11/25/08 | 555.00 |
| Rosenfeldt, Stuart | Bonus | 05/26/09 | 100,000.00 |
| Rosenfeldt, Stuart | Reimbursed Expenses | 09/29/09 | 783.00 |
| Rosenfeldt, Stuart | Reimbursed Expenses | 09/29/09 | 662.22 |
| Rosenfeldt, Stuart | Bonus | 10/27/09 | 500,000.00 |
| Rosenfeldt, Stuart | Regular Salary | 11/11/08-12/21/08 | 115,384.62 |
| Rosenfeldt, Stuart | Regular Salary | 12/22/08- 10/25/09 | 846,153.88 |
| Rosenfeldt, Susanne | Regular Salary | 11/11/08- 10/25/09 | 25,000.00 |
| Rothstein, Gay | Regular Salary | 11/11/08- 10/25/09 | 33,600.00 |
| Rothstein, Harvey | Regular Salary | 11/11/08- 10/25/09 | 24,000.00 |
| Rothstein, Kimbery | Regular Salary | 12/22/08- 10/25/09 | 46,153.80 |
| Rothstein, Ronni S. | Regular Salary | 12/22/08- 10/25/09 | 25,384.48 |
| Rothstein, Scott | Distributions | 11/12/08 | 125,800.00 |
| Rothstein, Scott | Distributions | 11/12/08 | 555.00 |
| Rothstein, Scott | Distributions | 11/13/08 | 125,000.00 |
| Rothstein, Scott | Distributions | 11/13/08 | 2,360.00 |
| Rothstein, Scott | Distributions | 11/13/08 | 20,000.00 |

In Re <u>Rothstein Rosenfeldt Adler, PA.</u>                                    Case No. <u>09-34791-BKC-RBR</u>

**Rothstein Rosenfeldt Adler, PA.**
**United States Bankruptcy Court**
**Southern District of Florida**

**Statement of Financial Affairs - Question 3c**
*Includes Response to Question #23*

| Insider | Purpose of Payment | Date | Amount |
|---|---|---|---|
| Rothstein, Scott | Distributions | 11/18/08 | 410,000.00 |
| Rothstein, Scott | Distributions | 11/19/08 | 250,000.00 |
| Rothstein, Scott | Distributions | 11/19/08 | 295,000.00 |
| Rothstein, Scott | Distributions | 11/19/08 | 3,300.00 |
| Rothstein, Scott | Distributions | 11/21/08 | 17,000.00 |
| Rothstein, Scott | Distributions | 11/21/08 | 50,000.00 |
| Rothstein, Scott | Distributions | 11/24/08 | 720.00 |
| Rothstein, Scott | Distributions | 11/24/08 | 3,700.00 |
| Rothstein, Scott | Distributions | 11/28/08 | 67,000.00 |
| Rothstein, Scott | Distributions | 12/01/08 | 40,000.00 |
| Rothstein, Scott | Distributions | 12/01/08 | 126,000.00 |
| Rothstein, Scott | Distributions | 12/01/08 | 20,000.00 |
| Rothstein, Scott | Distributions | 12/02/08 | 13,000.00 |
| Rothstein, Scott | Distributions | 12/02/08 | 132,000.00 |
| Rothstein, Scott | Distributions | 12/03/08 | 148,000.00 |
| Rothstein, Scott | Distributions | 12/04/08 | 102,000.00 |
| Rothstein, Scott | Distributions | 12/04/08 | 1,000,000.00 |
| Rothstein, Scott | Distributions | 12/05/08 | 353,000.00 |
| Rothstein, Scott | Distributions | 12/05/08 | 168,000.00 |
| Rothstein, Scott | Distributions | 12/09/08 | 9,000.00 |
| Rothstein, Scott | Distributions | 12/11/08 | 60,000.00 |
| Rothstein, Scott | Distributions | 12/15/08 | 313,000.00 |
| Rothstein, Scott | Distributions | 12/18/08 | 101,000.00 |
| Rothstein, Scott | Distributions | 12/19/08 | 37,000.00 |
| Rothstein, Scott | Distributions | 12/22/08 | 233,000.00 |
| Rothstein, Scott | Distributions | 12/24/08 | 400,000.00 |
| Rothstein, Scott | Distributions | 12/24/08 | 127,000.00 |
| Rothstein, Scott | Distributions | 12/30/08 | 125,000.00 |
| Rothstein, Scott | Distributions | 12/31/08 | 115,000.00 |
| Rothstein, Scott | Distributions | 01/02/09 | 125,000.00 |
| Rothstein, Scott | Distributions | 01/05/09 | 225,000.00 |
| Rothstein, Scott | Distributions | 01/06/09 | 27,000.00 |
| Rothstein, Scott | Distributions | 01/07/09 | 92,000.00 |
| Rothstein, Scott | Distributions | 01/08/09 | 20,000.00 |
| Rothstein, Scott | Distributions | 01/09/09 | 350,000.00 |
| Rothstein, Scott | Distributions | 01/13/09 | 32,000.00 |
| Rothstein, Scott | Distributions | 01/15/09 | 5,000.00 |
| Rothstein, Scott | Distributions | 01/20/09 | 30,000.00 |
| Rothstein, Scott | Distributions | 01/22/09 | 100,000.00 |
| Rothstein, Scott | Distributions | 01/23/09 | 100,000.00 |
| Rothstein, Scott | Distributions | 01/26/09 | 370,000.00 |
| Rothstein, Scott | Distributions | 01/28/09 | 319,000.00 |
| Rothstein, Scott | Distributions | 01/28/09 | 8,300.00 |
| Rothstein, Scott | Distributions | 01/30/09 | 11,000.00 |
| Rothstein, Scott | Distributions | 02/02/09 | 450,000.00 |
| Rothstein, Scott | Distributions | 02/03/09 | 100,000.00 |
| Rothstein, Scott | Distributions | 02/03/09 | 10,000.00 |

In Re **Rothstein Rosenfeldt Adler, PA.**                    Case No. **09-34791-BKC-RBR**

**Rothstein Rosenfeldt Adler, PA.**
**United States Bankruptcy Court**
**Southern District of Florida**

**Statement of Financial Affairs - Question 3c**
*Includes Response to Question #23*

| Insider | Purpose of Payment | Date | Amount |
|---|---|---|---|
| Rothstein, Scott | Distributions | 02/04/09 | 60,000.00 |
| Rothstein, Scott | Distributions | 02/05/09 | 92,000.00 |
| Rothstein, Scott | Distributions | 02/06/09 | 2,000.00 |
| Rothstein, Scott | Distributions | 02/09/09 | 60,000.00 |
| Rothstein, Scott | Distributions | 02/10/09 | 330,000.00 |
| Rothstein, Scott | Distributions | 02/12/09 | 100,000.00 |
| Rothstein, Scott | Distributions | 02/17/09 | 18,000.00 |
| Rothstein, Scott | Distributions | 02/20/09 | 245,000.00 |
| Rothstein, Scott | Distributions | 02/24/09 | 32,000.00 |
| Rothstein, Scott | Distributions | 02/25/09 | 2,500.00 |
| Rothstein, Scott | Distributions | 02/26/09 | 120,000.00 |
| Rothstein, Scott | Distributions | 02/27/09 | 50,000.00 |
| Rothstein, Scott | Distributions | 03/02/09 | 265,000.00 |
| Rothstein, Scott | Distributions | 03/04/09 | 130,000.00 |
| Rothstein, Scott | Distributions | 03/06/09 | 5,000.00 |
| Rothstein, Scott | Distributions | 03/09/09 | 3,000.00 |
| Rothstein, Scott | Distributions | 03/10/09 | 200,000.00 |
| Rothstein, Scott | Distributions | 03/11/09 | 10,000.00 |
| Rothstein, Scott | Distributions | 03/13/09 | 350,000.00 |
| Rothstein, Scott | Distributions | 03/16/09 | 350,000.00 |
| Rothstein, Scott | Distributions | 03/18/09 | 15,000.00 |
| Rothstein, Scott | Distributions | 03/20/09 | 10,000.00 |
| Rothstein, Scott | Distributions | 03/23/09 | 2,000.00 |
| Rothstein, Scott | Distributions | 03/30/09 | 179,000.00 |
| Rothstein, Scott | Distributions | 04/01/09 | 45,000.00 |
| Rothstein, Scott | Distributions | 04/07/09 | 235,000.00 |
| Rothstein, Scott | Distributions | 04/07/09 | 179,000.00 |
| Rothstein, Scott | Distributions | 04/09/09 | 10,000.00 |
| Rothstein, Scott | Distributions | 04/17/09 | 3,000.00 |
| Rothstein, Scott | Distributions | 04/21/09 | 23,000.00 |
| Rothstein, Scott | Distributions | 04/28/09 | 10,000.00 |
| Rothstein, Scott | Distributions | 04/29/09 | 195,000.00 |
| Rothstein, Scott | Distributions | 04/29/09 | 100,000.00 |
| Rothstein, Scott | Distributions | 05/04/09 | 50,000.00 |
| Rothstein, Scott | Distributions | 05/04/09 | 100,000.00 |
| Rothstein, Scott | Distributions | 05/07/09 | 130,000.00 |
| Rothstein, Scott | Distributions | 05/08/09 | 40,000.00 |
| Rothstein, Scott | Distributions | 05/11/09 | 255,000.00 |
| Rothstein, Scott | Distributions | 05/12/09 | 20,000.00 |
| Rothstein, Scott | Distributions | 06/01/09 | 130,000.00 |
| Rothstein, Scott | Distributions | 06/02/09 | 45,000.00 |
| Rothstein, Scott | Distributions | 06/03/09 | 89,000.00 |
| Rothstein, Scott | Distributions | 06/11/09 | 2,700.00 |
| Rothstein, Scott | Distributions | 06/11/09 | 1,800.00 |
| Rothstein, Scott | Distributions | 06/12/09 | 40,000.00 |
| Rothstein, Scott | Distributions | 06/15/09 | 16,000.00 |
| Rothstein, Scott | Distributions | 06/17/09 | 200,000.00 |

In Re **Rothstein Rosenfeldt Adler, PA.**                    Case No. **09-34791-BKC-RBR**

**Rothstein Rosenfeldt Adler, PA.**
**United States Bankruptcy Court**
**Southern District of Florida**

**Statement of Financial Affairs - Question 3c**
*Includes Response to Question #23*

| Insider | Purpose of Payment | Date | Amount |
|---|---|---|---|
| Rothstein, Scott | Distributions | 07/22/09 | 155,000.00 |
| Rothstein, Scott | Distributions | 07/28/09 | 40,000.00 |
| Rothstein, Scott | Distributions | 07/31/09 | 100,000.00 |
| Rothstein, Scott | Distributions | 08/06/09 | 155,000.00 |
| Rothstein, Scott | Distributions | 08/10/09 | 75,000.00 |
| Rothstein, Scott | Distributions | 08/10/09 | 27,000.00 |
| Rothstein, Scott | Distributions | 08/14/09 | 50,000.00 |
| Rothstein, Scott | Distributions | 08/14/09 | 100,000.00 |
| Rothstein, Scott | Distributions | 08/25/09 | 10,000.00 |
| Rothstein, Scott | Distributions | 08/28/09 | 255,000.00 |
| Rothstein, Scott | Distributions | 08/31/09 | 150,000.00 |
| Rothstein, Scott | Distributions | 09/11/09 | 100,000.00 |
| Rothstein, Scott | Distributions | 09/14/09 | 515,000.00 |
| Rothstein, Scott | Distributions | 09/17/09 | 80,000.00 |
| Rothstein, Scott | Distributions | 09/18/09 | 30,000.00 |
| Rothstein, Scott | Distributions | 09/23/09 | 185,000.00 |
| Rothstein, Scott | Distributions | 09/25/09 | 24,000.00 |
| Rothstein, Scott | Distributions | 10/01/09 | 49,000.00 |
| Rothstein, Scott | Distributions | 10/05/09 | 65,000.00 |
| Rothstein, Scott | Distributions | 10/08/09 | 75,000.00 |
| Rothstein, Scott | Distributions | 10/13/09 | 40,000.00 |
| Rothstein, Scott | Distributions | 10/14/09 | 170,000.00 |
| Rothstein, Scott | Distributions | 10/19/09 | 25,000.00 |
| Rothstein, Scott | Distributions | 10/19/09 | 40,000.00 |
| Rothstein, Scott | Distributions | 10/20/09 | 20,000.00 |
| Rothstein, Scott | Regular Salary | 11/11/08-12/21/08 | 115,384.62 |
| Rothstein, Scott ** | Regular Salary | 12/22/08- 10/25/09 | 846,158.28 |
| Scott Rothstein | Loan Repayment | 03/26/09 | (600,000.00) |
| Scott Rothstein | Loan Repayment | 05/21/09 | (500,000.00) |

** From 12/22/08 – 10/25/09, Mr. Rothstein received payroll checks in the amount of $846,158.28 (the "Checks"). However, based on the current information available to the Trustee, it appears that Mr. Rothstein did not cash the Checks.

**SOFA #4**

| STYLE AND CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Edward Magedson and Xcentric Ventures LLC *(Plaintiff(s))* vs. Whitney Information Network Inc., Russell E. Whitney; Ronald S. Simon; Rothstein, Rosenfeldt & Adler, P.A.; Christopher Sharp; Shawn Birken; Scott W. Rothstein; and Steven N. Lippman *(Defendant(s))*<br>*Case No. CV2008-011196* | Civil | Arizona Superior Court – Maricopa County | Pending |
| Rothstein, Rosenfeldt & Adler, P.A. *(Plaintiff)* vs. Alan J. Gelb, individually and d/b/a Spi, Inc.; Law Offices of Alan J. Gelb, P.C.; and Signal Piracy Investigations, Inc. *(Defendant(s))*<br>*Case No. CACE08007287* | Civil – Contract Indebtedness | Florida Circuit and County – Broward County 17th Judicial Circuit of Florida | Dismissed with Prejudice |
| Rothstein, Rosenfeldt & Adler, P.A.; *(Plaintiff(s))* vs. Whitney Education Group, Inc.; Whitney Info Network, Inc. *(Defendant(s))*<br>*Case No. CACE09037836* | Civil – Contract Indebtedness | Florida Circuit and County – Broward County 17th Judicial Circuit of Florida | Pending |

2517019-1

| STYLE AND CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Principe Intl Ventures, LLC (*Plaintiff(s)*) vs. Rothstein, Rosenfeldt & Adler, P.A. (*Defendant(s)*) Case No. CACE09057312 | Civil – Professional Malpractice | Florida Circuit and County – Broward County 17th Judicial Circuit of Florida | Pending |
| FDS Investments USA, LLC; BWS Investments, LLC; and BBMSW Investments USA, LLC (*Plaintiff(s)*) vs. Rothstein, Rosenfeldt & Adler, P.A. , and Scott Rothstein (*Defendant(s)*) Case No. CACE09059731 | Civil – Contract Indebtedness | Florida Circuit and County – Broward County 17th Judicial Circuit of Florida | Pending |
| Rothstein, Rosenfeldt & Adler, P.A., and Stuart A. Rosenfeldt (*Plaintiff(s)*) vs. Scott W. Rothstein (*Defendant*) Case No. CACE09059301 | Civil | Florida Circuit and County – Broward County 17th Judicial Circuit of Florida | Pending |
| Floridians for a Stronger Tomorrow (*Plaintiff*) vs. Rothstein, Rosenfeldt & Adler, P.A., and Scott Rothstein (*Defendant(s)*) Case No. CACE09062619 | Civil | Florida Circuit and County — Broward County 17th Judicial Circuit of Florida | Pending |
|  |  |  |  |

2

| STYLE AND CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Steven J. Bitton *(Plaintiff)* vs. Russell S. Adler, City of Plantation; Stuart Rosenfeldt; Rothstein, Rosenfeldt & Adler, P.A., and Scott Rothstein *(Plaintiff(s))* Case No. *CACE09068167* | Civil – Malpractice | Florida Circuit and County – Broward County 17th Judicial Circuit of Florida | Pending |
| Rothstein, Rosenfeldt & Adler, P.A. *(Plaintiff)* vs. Mercedes M. Perdomo *(Defendant)* Case No. *COCE08018707* | Civil – Damages | Florida – Broward County 17th Judicial Circuit of Florida | Pending |
| Effective Teleservices Inc. *(Plaintiff)* vs. Charles Allerd Smith; Hodgson Russ LLP; Rothstein, Rosenfeldt & Adler, P.A.; and Zucker & Associates, Inc. *(Defendant(s))* Case No. *502009CA038071XXXXMB* | Civil | Florida Circuit and County – Palm Beach County 16th Judicial Circuit of Florida | Pending |
|  |  |  |  |

3

2517019-1

| STYLE AND CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Frederick Bradley Nowell, Sr. *(Plaintiff)* vs. Redland Company, Inc.; Charles P. Munz; Terry L. Munz; Jerald A. Freshman; Freshman and Freshman, LLC; Lynette Ebeoglue McGuinness; Maurai Wald, Biondo, Moreno & Brochin, P.A.; Christi Sharp; Conn & Sharp, CPA; Erle ross Zimmerman; Zimmerman, Joseph, Bayne & Wolfe, P.A.; Marc Nurik; Robert C. Buschel; Rothstein, Rosenfeldt & Adler, P.A.; Howard Hollander; Hollander & Bartelstone, P.A.; Michael A. Rosen; Weintraub, Rosen & King, P.A.; Andrew Hall; Adam Hall; Hall Lamb and Hall, P.A.; William J. Ratcliff; Ray Sutton; and Michael A. Brown *(Defendant(s))* *Case No. 0:09-cv-60308-WPD* | Civil - 470/ Racketeer/Corrupt Organization | U.S. District Court Southern District of Florida (Ft. Lauderdale) | Pending |

4

| STYLE AND CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Edward Magedson; Xcentric Ventures, L.L.C. *(Plaintiff)* vs. Whitney Information Network, Inc.; Ronald S. Simon; Rothstein Rosenfeldt Adler, P.A.; Christopher Sharp; Shawn Birken; Steven N. Lippman; Russell E. Whitney; Scott W. Rothstein; Does; and Corporation A-Z *(Defendant(s))* Case No. 2:08-cv-01715-DGC | Civil - 360 P.I. - Other | U.S. District Court District of Arizona (Phoenix Division) | Dismissed with prejudice |
| M. Barry Strudwick and Susan E. Weiss *(Plaintiff)* vs. Russell A. Whitney; The Whitney Information Network, Inc.; Michael R. Caputo; Cathy S. Fitzhenry; Stephen L. Fitzhenry; Scott W. Rothstein; and Rothstein Rosenfeldt Adler, P.A. *(Defendant(s))* Case No. 1:09-cv-00006-AMD | Civil – 360 P.I. | U.S. District Court District of Maryland (Baltimore) | Remanded to the Circuit Court for Baltimore City |

5

2517019-1

# SOFA #7

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Statement of Financial Affairs - Question 7

| Recipient | Date | Amount |
|---|---|---|
| 211-Broward | 03/31/09 | 1,450.00 |
| 211-Broward Total | | 1,450.00 |
| 4KIDS of South Florida | 03/31/09 | 10,000.00 |
| 4KIDS of South Florida Total | | 10,000.00 |
| Anti-Defamation League | 01/21/09 | 100,000.00 |
| Anti-Defamation League Total | | 100,000.00 |
| Adolph & Rose Levis JCC | 07/28/09 | 5,000.00 |
| Adolph & Rose Levis JCC Total | | 5,000.00 |
| AFP Broward | 11/25/08 | 1,000.00 |
| AFP Broward | 12/18/08 | 1,000.00 |
| AFP Broward Total | | 2,000.00 |
| Alonzo Mourning Charities, Inc. | 05/11/09 | 150,000.00 |
| Alonzo Mourning Charities, Inc. Total | | 150,000.00 |
| ALS Association Florida Chapter | 04/13/09 | 2,500.00 |
| ALS Association Florida Chapter Total | | 2,500.00 |
| American Cancer Society | 09/02/09 | 10,000.00 |
| American Cancer Society Total | | 10,000.00 |
| American Diabetes Association | 04/08/09 | 10,000.00 |
| American Diabetes Association | 09/22/09 | 225.00 |
| American Diabetes Association Total | | 10,225.00 |
| American Heart Association | 04/27/09 | 3,087.00 |
| American Heart Association | 06/15/09 | 15,000.00 |
| American Heart Association Total | | 18,087.00 |
| Anti-Defamation League | 12/05/08 | 1,500.00 |
| Anti-Defamation League | 08/18/09 | 3,000.00 |
| Anti-Defamation League | 10/20/09 | 3,000.00 |
| Anti-Defamation League Total | | 7,500.00 |
| Here's Help, Inc. | 08/13/09 | 1,500.00 |
| Here's Help, Inc. Total | | 1,500.00 |
| Arena at The Don Taft University Center | 09/28/09 | 100.00 |
| Arena at The Don Taft University Center Total | | 100.00 |
| BC Foundation, Inc. | 09/03/09 | 2,346.60 |
| BC Foundation, Inc. Total | | 2,346.60 |
| BCJA | 08/17/09 | 250.00 |
| BCJA Total | | 250.00 |
| BCWLA | 11/12/08 | 175.00 |
| BCWLA Total | | 175.00 |
| Big Brothers Big Sisters of Broward, Inc. | 10/12/09 | 450.00 |
| Big Brothers Big Sisters of Broward, Inc. | 10/20/09 | 1,000.00 |
| Big Brothers Big Sisters of Broward, Inc. | 09/08/09 | 50,000.00 |

1

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Statement of Financial Affairs - Question 7

| Recipient | Date | Amount |
|---|---|---|
| Big Brothers, Big Sisters of Broward, Inc. Total | | 51,450.00 |
| Big City Mountaineers | 09/14/09 | 5,000.00 |
| Big City Mountaineers Total | | 5,000.00 |
| B'nai B'rith Justice Unit #5207 | 03/13/09 | 150.00 |
| B'nai B'rith Justice Unit #5207 Total | | 150.00 |
| Boys & Girls Clubs of Broward County | 02/05/09 | 50,000.00 |
| Boys & Girls Clubs of Broward County | 02/27/09 | 1,000.00 |
| Boys & Girls Clubs of Broward County | 03/16/09 | 5,000.00 |
| Boys & Girls Clubs of Broward County | 07/07/09 | 50,000.00 |
| Boys & Girls Clubs of Broward County | 09/10/09 | 10,000.00 |
| Boys & Girls Clubs of Broward County | 11/17/08 | 101,000.00 |
| Boys & Girls Clubs of Broward County | 09/30/09 | 1,000.00 |
| Boys & Girls Clubs of Broward County Total | | 218,000.00 |
| Bright Steps Forward | 07/07/09 | 1,000.00 |
| Bright Steps Forward Total | | 1,000.00 |
| Broadway Across America | 01/13/09 | 50,000.00 |
| Broadway Across America Total | | 50,000.00 |
| Broward Center for the Performing Arts | 01/30/09 | 35,000.00 |
| Broward Center for the Performing Arts | 04/30/09 | 35,000.00 |
| Broward Center for the Performing Arts | 05/11/09 | 35,000.00 |
| Broward Center for the Performing Arts | 09/30/09 | 30,000.00 |
| Broward Center for the Performing Arts Total | | 135,000.00 |
| Broward College Foundation | 08/13/09 | 20,000.00 |
| Broward College Foundation Total | | 20,000.00 |
| Broward County Bar Association | 09/26/09 | 5,000.00 |
| Broward County Bar Association Total | | 5,000.00 |
| Broward County Film Society, Inc. (aka Ft. Lauderdale International Film Festival) | 11/13/08 | 5,000.00 |
| Broward County Film Society, Inc. (aka Ft. Lauderdale International Film Festival) Total | | 5,000.00 |
| Broward County PBA | 12/04/08 | 2,500.00 |
| Broward County PBA Total | | 2,500.00 |
| Broward County Womens Lawyers | 05/06/09 | 1,000.00 |
| Broward County Womens Lawyers Total | | 1,000.00 |
| Broward Partnership for the Homeless, Inc | 04/08/09 | 1,000.00 |
| Broward Partnership for the Homeless, Inc | 02/24/09 | 25,000.00 |
| Broward Partnership for the Homeless, Inc Total | | 26,000.00 |
| Broward Victims Rights Coalition | 03/04/09 | 35,000.00 |
| Broward Victims Rights Coalition Total | | 35,000.00 |
| Catch 81 Foundation | 09/02/09 | 1,000.00 |
| Catch 81 Foundation Total | | 1,000.00 |
| CBS Outdoor | 04/04/09 | 12,500.00 |

2

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

**Rothstein Rosenfeldt Adler, PA.**
**United States Bankruptcy Court**
**Southern District of Florida**

Statement of Financial Affairs - Question 7

| Recipient | Date | Amount |
|---|---|---|
| CBS Outdoor | 04/22/09 | 12,500.00 |
| CBS Outdoor Total | | 25,000.00 |
| Coalition for Victims Rights | 07/23/09 | 20,000.00 |
| Coalition for Victims Rights Total | | 20,000.00 |
| Community Foundation of Broward | 09/23/09 | 100,000.00 |
| Community Foundation of Broward Total | | 100,000.00 |
| Connie J. Goodale Breast Cancer | 09/21/09 | 2,500.00 |
| Connie J. Goodale Breast Cancer Total | | 2,500.00 |
| Conservative Citizens for Justice | 08/05/09 | 40,000.00 |
| Conservative Citizens for Justice Total | | 40,000.00 |
| Cooper City Optimist | 04/20/09 | 1,000.00 |
| Cooper City Optimist Total | | 1,000.00 |
| Crohn's & Colitis Foundation | 02/05/09 | 1,000.00 |
| Crohn's & Colitis Foundation | 02/12/09 | 5,000.00 |
| Crohn's & Colitis Foundation Total | | 6,000.00 |
| Cypress Bay Best Buddies | 01/14/09 | 300.00 |
| Cypress Bay Best Buddies Total | | 300.00 |
| Cystic Fibrosis Foundation | 08/17/09 | 3,000.00 |
| Cystic Fibrosis Foundation Total | | 3,000.00 |
| Dade Schools Athletic Foundation | 01/14/09 | 15,000.00 |
| Dade Schools Athletic Foundation Total | | 15,000.00 |
| Emerald Society of Ft.Lauderdale Inc. | 02/27/09 | 425.00 |
| Emerald Society of Ft.Lauderdale Inc. Total | | 425.00 |
| Endowment for Association of Florida Justice | 05/28/09 | 3,000.00 |
| Endowment for Association of Florida Justice Total | | 3,000.00 |
| Family Central, Inc. | 09/22/09 | 50,000.00 |
| Family Central, Inc. Total | | 50,000.00 |
| Family Resource Center of South Florida | 05/01/09 | 350.00 |
| Family Resource Center of South Florida Total | | 350.00 |
| Florida Atlantic University | 12/15/08 | 1,000.00 |
| Florida Atlantic University Total | | 1,000.00 |
| Florida Care Foundation | 10/15/09 | 500,000.00 |
| Florida Care Foundation | 10/22/09 | 500,000.00 |
| Florida Care Foundation Total | | 1,000,000.00 |
| Florida Consumer Alliance | 09/03/09 | 20,000.00 |
| Florida Consumer Alliance Total | | 20,000.00 |
| Florida Justice Association | 12/11/08 | 24,000.00 |
| Florida Justice Association Total | | 24,000.00 |
| Forever Family | 11/17/08 | 100,000.00 |
| Forever Family | 01/06/09 | 100,000.00 |

3

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Statement of Financial Affairs - Question 7

| Recipient | Date | Amount |
|---|---|---|
| Forever Family | 02/09/09 | 100,000.00 |
| Forever Family | 04/07/09 | 100,000.00 |
| Forever Family Total | | 400,000.00 |
| Friends of Harry Ried | 03/27/09 | 20,000.00 |
| Friends of Harry Ried Total | | 20,000.00 |
| Harley Dog Days 2009 | 05/04/09 | 10,000.00 |
| Harley Dog Days 2009 | | 1,750.00 |
| Harley Dog Days 2009 Total | | 11,750.00 |
| Here's Help, Inc. | 01/16/09 | 10,000.00 |
| Here's Help, Inc. | 08/17/09 | 100,000.00 |
| Here's Help, Inc. Total | | 110,000.00 |
| Hispanic Unity of Florida | 08/14/09 | 5,000.00 |
| Hispanic Unity of Florida Total | | 5,000.00 |
| Humane Society of Broward County | 01/19/09 | 1,500.00 |
| Humane Society of Broward County | 03/05/09 | 500.00 |
| Humane Society of Broward County | 04/24/09 | 375.00 |
| Humane Society of Broward County Total | | 2,375.00 |
| I Can I Cure Foundation | 01/20/09 | 1,000.00 |
| I Can I Cure Foundation Total | | 1,000.00 |
| Jason Taylor Foundation | 03/16/09 | 100,000.00 |
| Jason Taylor Foundation Total | | 100,000.00 |
| Jewish Adoption and Foster Care Options | 01/21/09 | 95,000.00 |
| Jewish Adoption and Foster Care Options Total | | 95,000.00 |
| Jewish Family and Chabad WPB | 01/29/09 | 2,500.00 |
| Jewish Family and Chabad WPB Total | | 2,500.00 |
| Jewish Family Service | 03/17/09 | 10,000.00 |
| Jewish Family Service Total | | 10,000.00 |
| Jewish Federation Of Broward County | 12/16/08 | 25,000.00 |
| Jewish Federation Of Broward County Total | | 25,000.00 |
| Jewish Federation of Davie | 12/22/08 | 25,000.00 |
| Jewish Federation of Davie Total | | 25,000.00 |
| Jewish National Fund | 10/12/09 | 2,500.00 |
| Jewish National Fund Total | | 2,500.00 |
| Junior League of Boca Raton | 02/06/09 | 1,000.00 |
| Junior League of Boca Raton Total | | 1,000.00 |
| Key Brand Theatrical Group, Inc. | 12/18/08 | 75,000.00 |
| Key Brand Theatrical Group, Inc. | 01/15/09 | 75,000.00 |
| Key Brand Theatrical Group, Inc. Total | | 150,000.00 |
| Leadership Broward | 03/09/09 | 500.00 |
| Leadership Broward | 03/17/09 | 200.00 |

4

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Statement of Financial Affairs - Question 7

| Recipient | Date | Amount |
|---|---|---|
| Leadership Broward | 05/11/09 | 1,750.00 |
| Leadership Broward | 05/29/09 | 5,100.00 |
| Leadership Broward | 08/11/09 | 3,000.00 |
| Leadership Broward | 08/28/09 | 2,083.33 |
| Leadership Broward | 09/28/09 | 2,500.00 |
| Leadership Broward | 10/13/09 | 1,000.00 |
| Leadership Broward | 10/27/09 | 25.00 |
| Leadership Broward | 10/28/09 | 2,500.00 |
| Leadership Broward  Total | | 18,658.33 |
| Leadership Florida | 08/25/09 | 4,495.00 |
| Leadership Florida  Total | | 4,495.00 |
| Leadership Palm Beach | 01/31/09 | 3,000.00 |
| Leadership Palm Beach | 02/26/09 | 300.00 |
| Leadership Palm Beach | 04/04/09 | 300.00 |
| Leadership Palm Beach | 04/30/09 | 300.00 |
| Leadership Palm Beach Total | | 3,900.00 |
| Legal Aid Society | 04/17/09 | 2,000.00 |
| Legal Aid Society Total | | 2,000.00 |
| Lupus Foundation Of America | 01/27/09 | 15,000.00 |
| Lupus Foundation Of America | 01/29/09 | 1,000.00 |
| Lupus Foundation Of America | 02/04/09 | 6,000.00 |
| Lupus Foundation Of America Total | | 22,000.00 |
| March of Dimes | 11/25/08 | 250.00 |
| March of Dimes | 08/17/09 | 15,000.00 |
| March of Dimes Total | | 15,250.00 |
| MDA | 02/24/09 | 8,000.00 |
| MDA Total | | 8,000.00 |
| Museum Of Art/ Fort Lauderdale | 02/18/09 | 5,000.00 |
| Museum Of Art/ Fort Lauderdale Total | | 5,000.00 |
| Museum of Discovery & Science | 09/22/09 | 5,000.00 |
| Museum of Discovery & Science Total | | 5,000.00 |
| Nat King Cole Event (Carl Linder) | 12/06/08 | 600.00 |
| Nat King Cole Event (Carl Linder) Total | | 600.00 |
| National Right to Work Legal Defense and Education Foundation | 02/12/09 | 5,000.00 |
| National Right to Work Legal Defense and Education Foundation Total | | 5,000.00 |
| Nova Southeastern University | 12/04/08 | 500.00 |
| Nova Southeastern University Total | | 500.00 |
| ONYX AND BREEZY FOUNDATION | 10/06/09 | 50,000.00 |
| ONYX AND BREEZY FOUNDATION Total | | 50,000.00 |

5

In Re Rothstein Rosenfeldt Adler, PA.

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Case No. 09-34791-BKC-RBR

Statement of Financial Affairs - Question 7

| Recipient | Date | Amount |
|---|---|---|
| Orange Bowl Committee, Inc. | 12/16/08 | 75,000.00 |
| Orange Bowl Committee, Inc. Total | | 75,000.00 |
| Pace Center for Girls | 12/19/08 | 1,000.00 |
| Pace Center for Girls Total | | 1,000.00 |
| Palms West Chambers, Loxahatchee | 02/10/09 | 1,000.00 |
| Palms West Chambers, Loxahatchee Total | | 1,000.00 |
| Police Honor Guard of Broward County | 04/09/09 | 5,000.00 |
| Police Honor Guard of Broward County Total | | 5,000.00 |
| Propel Inc. | 07/03/09 | 2,500.00 |
| Propel Inc. Total | | 2,500.00 |
| Regis House | 05/11/09 | 3,733.00 |
| Regis House Total | | 3,733.00 |
| RM Auctions | 01/27/09 | 2,500.00 |
| RM Auctions Total | | 2,500.00 |
| Rothstein Family Foundation | 01/14/09 | 202,000.00 |
| Rothstein Family Foundation | 02/05/09 | 1,000,000.00 |
| Rothstein Family Foundation | 03/09/09 | 3,000.00 |
| Rothstein Family Foundation | 05/08/09 | 310,000.00 |
| Rothstein Family Foundation | 07/15/09 | 190,000.00 |
| Rothstein Family Foundation | 07/31/09 | 795,000.00 |
| Rothstein Family Foundation | 09/16/09 | 25,000.00 |
| Rothstein Family Foundation Total | | 2,525,000.00 |
| SAR Learning Academy | 01/09/09 | 1,000.00 |
| SAR Learning Academy Total | | 1,000.00 |
| Senior Volunteer Oakland Park | 05/12/09 | 1,500.00 |
| Senior Volunteer Oakland Park Total | | 1,500.00 |
| Serrano Family Funeral Fund | 01/28/09 | 5,000.00 |
| Serrano Family Funeral Fund Total | | 5,000.00 |
| SOS Children's Village | 03/11/09 | 3,500.00 |
| SOS Children's Village | 02/26/09 | 1,000.00 |
| SOS Children's Village | 03/06/09 | 1,000.00 |
| SOS Children's Village | 04/06/09 | 1,000.00 |
| SOS Children's Village | 05/15/09 | 1,000.00 |
| SOS Children's Village | 06/25/09 | 1,000.00 |
| SOS Children's Village | 07/27/09 | 1,000.00 |
| SOS Children's Village | 08/12/09 | 1,000.00 |
| SOS Children's Village | 09/04/09 | 1,000.00 |
| SOS Children's Village | 10/06/09 | 1,000.00 |
| SOS Children's Village Total | | 12,500.00 |
| South Florida Science Museum | 01/14/09 | 10,000.00 |

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Statement of Financial Affairs - Question 7

| Recipient | Date | Amount |
|---|---|---|
| South Florida Science Museum Total | | 10,000.00 |
| Southern Custom Carts | 04/16/09 | 10,665.00 |
| Southern Custom Carts Total | | 10,665.00 |
| Special Olympics | 02/19/09 | 10,000.00 |
| Special Olympics Total | | 10,000.00 |
| Stranahan House | 01/27/09 | 750.00 |
| Stranahan House Total | | 750.00 |
| Symphony of the Americas, Inc | 09/07/09 | 2,300.00 |
| Symphony of the Americas, Inc. Total | | 2,300.00 |
| TD Bank Special Olympics | 07/15/09 | 2,500.00 |
| TD Bank Special Olympics Total | | 2,500.00 |
| Teach for America | 02/26/09 | 2,500.00 |
| Teach for America | 07/16/09 | 2,500.00 |
| Teach for America Total | | 5,000.00 |
| TeamFootWorks | 03/09/09 | 450.00 |
| TeamFootWorks | 03/12/09 | 75.00 |
| TeamFootWorks | | 25.00 |
| TeamFootWorks Total | | 550.00 |
| Temple Bat Yam | 03/05/09 | 495.00 |
| Temple Bat Yam Total | | 495.00 |
| The Just Breathe Foundation | 03/13/09 | 1,000.00 |
| The Just Breathe Foundation Total | | 1,000.00 |
| The Leukemia & Lymphoma Society | 03/17/09 | 10,000.00 |
| The Leukemia & Lymphoma Society Total | | 10,000.00 |
| The Michael Stolzenberg Trust | 12/03/08 | 2,500.00 |
| The Michael Stolzenberg Trust Total | | 2,500.00 |
| The O.J McDuffie Catch 81 Foundation | 12/31/08 | 1,000.00 |
| The O.J McDuffie Catch 81 Foundation | 03/10/09 | 15,000.00 |
| The O.J McDuffie Catch 81 Foundation Total | | 16,000.00 |
| The Pantry of Broward, Inc. | 03/12/09 | 1,350.00 |
| The Pantry of Broward, Inc. | 04/27/09 | 1,350.00 |
| The Pantry of Broward, Inc. Total | | 2,700.00 |
| The ShowerHouse Inc. | 04/13/09 | 2,500.00 |
| The ShowerHouse Inc. Total | | 2,500.00 |
| The Soref Jewish Community Center | 04/06/09 | 5,000.00 |
| The Soref Jewish Community Center Total | | 5,000.00 |
| Transplant Foundation, Inc. | 07/07/09 | 750.00 |
| Transplant Foundation, Inc. | 02/27/09 | 750.00 |
| Transplant Foundation, Inc. Total | | 1,500.00 |
| United Way of Broward | 03/13/09 | 1,000.00 |

7

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, PA.
United States Bankruptcy Court
Southern District of Florida

Statement of Financial Affairs - Question 7

| Recipient | Date | Amount |
|---|---|---|
| United Way of Broward | 04/20/09 | 1,000.00 |
| United Way of Broward | 07/06/09 | 1,000.00 |
| United Way of Broward | 08/06/09 | 1,000.00 |
| United Way of Broward | 09/14/09 | 2,000.00 |
| United Way of Broward | 10/12/09 | 2,000.00 |
| United Way of Broward Total | | 8,000.00 |
| Urban League of Broward | 09/18/09 | 2,000.00 |
| Urban League of Broward Total | | 2,000.00 |
| Vonnie Holliday Foundation | 03/26/09 | 7,500.00 |
| Vonnie Holliday Foundation Total | | 7,500.00 |
| Wade's World Foundation | 07/07/09 | 25,000.00 |
| Wade's World Foundation Total | | 25,000.00 |
| Women In Distress | 01/20/09 | 150.00 |
| Women In Distress | 02/12/09 | 475.00 |
| Women in Distress | 06/10/09 | 5,000.00 |
| Women in Distress Total | | 5,625.00 |
| YMCA | 04/20/09 | 2,500.00 |
| YMCA Total | | 2,500.00 |

**Footnote:**

The American Express card used by various RRA Firm members, including Scott Rothstein, Stuart Rosenfeldt, Debra Villega,
Irene Stay & MaryBeth Feiss, was in the name of Scott Rothstein, PA. Despite the name on the account, AMEX bills were paid by
the Fi

8

# SOFA #11

In Re Rothstein Rosenfeldt Adler, PA.

Case No. 09-34791-BKC-RBR

Statement of Financial Affairs - Question 11

| Bank | Address | Account Type | Last 4 Digits of Account # | Entity Name | Amount of Final Balance | Date Closed |
|------|---------|--------------|---------------------------|-------------|------------------------|-------------|
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | Business AA | 0085 | Rothstein Rosenfeldt Adler | 484,900.88 | 11/10/09 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | Business AA | 0093 | Rothstein Rosenfeldt Adler | 255.16 | 11/10/09 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | IOTA | 2053 | Rothstein Rosenfeldt Adler | 71,793.06 | 11/10/09 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | IOTA | 5214 | Rothstein Rosenfeldt Adler | 947,091.83 | 11/10/09 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | IOTA | 0107 | Rothstein Rosenfeldt Adler | 68.50 | 04/16/08 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | Business AA | 0115 | Rothstein Rosenfeldt Adler | 345.94 | 08/22/08 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | Business MM | 7926 | Rothstein Rosenfeldt Adler | 501,813.64 | 07/28/08 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | Business MM | 0692 | Rothstein Rosenfeldt Adler | 50,038.03 | 08/06/09 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | Business MM | 1133 | Rothstein Rosenfeldt Adler | 79,086.37 | 05/06/09 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | Small Business | 1613 | Rothstein Rosenfeldt Adler | * | 07/15/09 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | Pres MM | 1974 | Rothstein Rosenfeldt Adler | 501,454.22 | 11/09/09 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | Pres MM | 2555 | Rothstein Rosenfeldt Adler | 500,190.86 | 11/09/09 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | Pres MM | 3076 | Rothstein Rosenfeldt Adler | $4,510,656.25 | 11/02/09 |
| Gibraltar Private Bank & Trust | 220 Alhambra Circle, 5th Fl Coral Gables, FL 33134 | CML Loan | 50771 | Rothstein Rosenfeldt Adler | $4,743,624.39 | 11/02/09 |

* - Per Gibraltar Private Bank & Trust, this account was never funded.

1

# SOFA #19

In Re **Rothstein Rosenfeldt Adler, PA,**                                    Case No. **09-34791-BKC-RBR**

## Statement of Financial Affairs - Question 19

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Berenfeld Spritzer Schecter Sheer LLP<br>    Tracy Weintraub<br>    Gary Berkowitz | 401 E. Las Olas Blvd., #1090<br>Ft. Lauderdale, FL. 33301 | Various |
| Irene Stay | 1800 NE 114 St., #1105<br>North Miami, FL. 33181 | 03/2002 - 11/2009 |
| William Boockvor | 403 Lincoln Court<br>Deerfield Beach, FL 33442 | 10/2007 - 11/2009 |
| Ronnie Rothstein | 843 Heritage Dr.<br>Weston FL. 33326 | 2007 - 11/2009 (part-time) |
| Aimee Villegas | 1313 St. Tropez Circle, #1512<br>Weston FL. 33326 | 09/2007 - 08/2008 |
| Jesika Diaz | 142 SE 9th Ct.<br>Hialeah, FL. 33010 | 06/2007 - 11/2009 |