

CASE ADMINISTRATION

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**          HOURS

| | | | |
|---|---|---|---|
| 11/10/2009 | JG | PREPARE FOR AND ATTEND MEETING WITH RECEIVER AND BDPD RE: STATUS OF RECEIVERSHIP AND POTENTIAL FILING PREPARATIONS: CALL WITH TEAM REGARDING INVOLUNTARY FILING AND NEXT STEPS | 3.10 |
| 11/10/2009 | IMH | RESEARCH REGARDING CONFLICTS AND PREPARE LANGUAGE FOR BANKRUPTCY DECLARATION (.6); STRATEGIZE REGARDING SAME (.3) | 0.90 |
| 11/10/2009 | CHL | TELEPHONE CONFERENCE WITH HERBERT | 2.20 |

RRA

| | | | |
|---|---|---|---|
| | | STETTIN(.30); TELEPHONE CONFERENCE WITH K. COFFEY (.20); COURT APPEARANCE ON MOTION (1.2); MISCELLANEOUS TELEPHONE CONFERENCES WITH P. SINGERMAN (.50). | |
| 11/10/2009 | CMT | MEETING AND TELEPHONE CONFERENCE WITH ATTORNEYS, CLIENTS AND ACCOUNTANTS REGARDING STRATEGY AND ASSIGNMENTS (2.50); UCC AND LIEN SEARCHES (1.00); RESEARCH REGARDING FILING CHAPTER 11 AND OTHER ASSIGNED RESEARCH REGARDING LAW FIRM INVOLUNTARY (1.50); MEETING WITH RRA ACCOUNTANT/BOOKING TEAM AND REVIEW ACCOUNTANT DOCUMENTS AND OTHER NEEDED DOCUMENTS (2.00); WORK ON PETITION, MATRIX, CONFLICT CHECK AND OTHER FIRST DAY REQUIREMENTS (3.00) | 10.00 |
| 11/11/2009 | JG | REVIEW OF TRUSTEE MOTION AND INVOLUNTARY PETITION; CONFERENCE WITH H. STETTIN RE: PROPOSED RESOLUTION (.9); CALL WITH COUNSEL FOR PETITIONING CREDITORS RE: PROPOSED RESOLUTION AND PRESENTATION TO COURT; OVERALL CASE STRATEGY (1.1); CONFERENCE WITH TEAM RE: FILING PREPARATIONS; CALL WITH S. SCHNEIDERMAN RE: HEARING AND MOTION (.3); FOLLOW-UP WITH H. STETTIN RE: CASE STRATEGY AND COURT HEARING (.3); WORK ON OUTLINE OF PRESENTATION TO COURT (1.0). | 3.60 |
| 11/11/2009 | FS | REVIEW AND REVISING FIRST DAY MOTIONS | 1.50 |
| 11/11/2009 | CMT | REVIEW ADDITIONAL DOCUMENTS FROM ACCOUNTANT, CLIENT, AND HR DEPARTMENT (2.00); CONTINUE TO WORK ON CONFLICT CHECK AND MATRIX (3.00); PREPARE HEARING NOTEBOOK FOR 11/12/09 HEARING; NUMEROUS TELEPHONE CONFERENCES AND EMAILS WITH ATTORNEYS REGARDING CASE (1.50). | 6.50 |
| 11/12/2009 | DG2 | PREPARATION FOR HEARING ON MOTION TO APPOINT INTERIM TRUSTEE; ATTENDANCE AT HEARING; MEETING WITH CLIENT AND ADVISORS REGARDING VARIOUS ISSUES; ANALYSIS REGARDING LEASE AND COMPUTER ACCESS ISSUES; ANALYSIS REGARDING CONFLICT CHECKS; PREPARATION OF RETENTION LETTER; ANALYSIS REGARDING FEDERAL SEIZURE OF ASSETS AND APPLICATION OF AUTOMATIC STAY; PREPARATION OF APPLICATION TO RETAIN BERGER SINGERMAN | 13.10 |
| 11/12/2009 | CHL | MEETING WITH STETTIN (.9); MEETING WITH STETTIN AND NUMEROUS LAWYERS FOR CREDITORS(1.0); ATTEND HEARING ON TRUSTEE MOTION(1.3); MEETING AT OFFICE WITH STETTIN & POLLACK(1.0); | 4.80 |

|  |  |  |  |
|---|---|---|---|
|  |  | TELEPHONE CONFERENCE WITH M. BERGER(.2); REVIEW AND RESPOND TO EXTENSIVE E-MAILS REGARDING MATTERS(.4). |  |
| 11/12/2009 | PSS | REVIEW AND REVISE HEARING PREPARATION OUTLINE; INTEROFFICE CONFERENCE WITH J. GUSO REGARDING SAME AND STATUS AND STRATEGY (.7); MEMOS FROM/TO J. GUSO REGARDING COURT PROCEEDINGS AND STATUS AND TELEPHONE CONFERENCE (3X) REGARDING SAME (.8); TELEPHONE CONFERENCE WITH H. STETTIN REGARDING STATUS; MEMOS FROM/TO S. SCHNEIDERMAN AND 2 TELEPHONE CONFERENCES WITH S. SCHNEIDERMAN REGARDING ADMINISTRATIVE MATTERS AND 1104 ISSUES (1.1); MEMOS FROM/TO C. LICHTMAN REGARDING SEIZURE ISSUES AND STATUS (.3) | 2.90 |
| 11/12/2009 | CMT | REVISED HEARING NOTEBOOK AND SEND TO FTL FOR TODAY'S HEARING (.30); WORKING ON FIRST DAY MOTIONS AND DECLARATIONS (3.00); WORK ON MATRIX AND SCHEDULES (2.00); REVIEW ADDITIONAL DOCUMENTS FROM ACCOUNTANTS (1.00); EMAILS AND PHONE CALLS WITH ATTORNEYS AND RRA STAFF REGARDING SAME (1.70). | 8.00 |
| 11/13/2009 | JG | FOLLOW-UP CALL WITH S. SCHNEIDERMAN AND S. TURNER RE: CASE ADMINISTRATION ISSUES AND STATUS (1.0); FOLLOW-UP CONFERENCE WITH H. STETTIN RE: MEETING WITH B. SCHERER AND STATUS (.5) | 1.50 |
| 11/13/2009 | CHL | MEETING WITH STETTIN REGARDING CASE ISSUES(1.2). | 1.20 |
| 11/13/2009 | IMM | DRAFTING OF EMERGENCY MOTIONS (6.0); REVIEW OF PLEADING AND DISCUSSION WITH CLERK OF J. JOHNSON REGARDING EMERGENCY MOTION TO PRESERVE DOCUMENTS (1.4) | 7.40 |
| 11/13/2009 | PSS | INTEROFFICE CONFERENCE WITH J. GUSO REGARDING STATUS OF OPEN ISSUES (.4) TELEPHONE CONFERENCE WITH J. GUSO, H. STETTIN AND R. POLLACK REGARDING STATUS, OPEN ISSUES, AND STRATEGY (.9) TELEPHONE CONFERENCE WITH J. GUSO AND H. STETTIN AND THE OFFICE OF THE US TRUSTEE REGARDING STATUS (.8) TELEPHONE CONFERENCE WITH TEAM REGARDING CALL WITH OFFICE OF THE UNITED STATES TRUSTEE, MEETING WITH BILL SCHERER, MEETING WITH TD BANK COUNSEL AND STATUS (.7) | 2.80 |
| 11/13/2009 | CMT | CONTINUE WORK ON FIRST DAYS; MEETINGS AND EMAILS WITH ATTORNEYS | 2.00 |
| 11/14/2009 | JG | WORK ON REVISIONS TO DECLARATION IN SUPPORT | 0.80 |

RRA

| | | | |
|---|---|---|---|
| | | OF FIRST DAY PAPERS | |
| 11/14/2009 | CHL | EXTENSIVE WORK ON DETAILED ENTIRE CASE TO DO LIST BY REVIEW OF HUNDREDS OF E-MAILS AND MEMORANDUMS (6.0). | 6.00 |
| 11/14/2009 | PSS | MEMOS FROM/TO TEAM REGARDING MISCELLANEOUS ISSUES (.7) ; INTEROFFICE CONFERENCE WITH J. GUSO (.3) ; TELEPHONE CONFERENCE WITH J. GUSO, H. STETTIN AND C. LICHTMAN (1.1) FOLLOW UP MEMOS REGARDING ACTION ITEMS COMING OUT OF CALL WITH H.STETTIN (.4) | 2.50 |
| 11/15/2009 | CHL | UPDATE TO DO LIST. | 0.70 |
| 11/15/2009 | IMM | DRAFT EMERGENCY DOCUMENTS AND PREPARE ROLLING TASK LIST | 3.50 |
| 11/15/2009 | PSS | MEMOS FROM/TO TEAM REGARDING STATUS, TASK LISTS; REVIEW AND REVISE PLEADINGS; REVIEW AND REVISE FIRST DAY RELATED PLEADINGS (1.3) TELEPHONE CONFERENCE WITH C. LICHTMAN, D. GAY AND I. MARCUSHAMER; STATUS CALLS WITH J. GUSO REGARDING STATUS AND STRATEGY IN RESPECT OF MISCELLANEOUS ISSUES, INCLUDING INSURANCE, RECORD RETENTION, DATA PRESERVATION, ETC. | 2.20 |
| 11/16/2009 | JG | CALL WITH BDPB TEAM AND C. LICHTMAN RE: FORMER ATTORNEYS' REQUEST FOR ACCESS TO DATA AND ELECTRONIC FILES; FILE TRANSITION LETTERS (.4); WORK ON REVISIONS TO FIRST DAY DECLARATION WITH H. STETTIN (.3); LONG CONFERENCE WITH H. STETTIN AND GJB TEAM RE: PROPOSED LITIGATION TARGETS AND ROTHSTEIN EXAMINATION; NOVEMBER 20 HEARINGS (3.5); REVIEW AND FINALIZE MOTION UNDER 303(F) AND 543(A), INCLUDING PAYMENT CALCULATION (.5); REVIEW OF US TRUSTEE'S MOTION TO APPOINT TRUSTEE AND CONFERENCE WITH H. STETTIN REGARDING: SAME (1.0); CALL FROM R. POLLACK RE: SAME (.2); CALL FROM R. POLLACK AND M. PINSLOO RE: ACCESS TO ELECTRONIC FILES AND DATA MAINTENANCE; PRESERVATION OF BOOKS AND RECORDS AND MODIFICATION OF PROTOCOLS TO PREVENT DELETION OF FILES (.5); REVIEW AND REVISE BALANCE OF FIRST DAY PAPERS (.9). | 7.30 |
| 11/16/2009 | CHL | TRUST ACCOUNT ISSUES (.2); LONG TELEPHONE CONFERENCE WITH FLORIDA BAR (2X) (.8); MISCELLANEOUS EXTENSIVE E-MAILS AND TELEPHONE CONFERENCES REGARDING ALL ISSUES IN CASE (2.2). | 3.20 |
| 11/16/2009 | IMM | REVIEW OF FIRST DAY PLEADINGS; DRAFTING OF VAIROUS PLEADINGS; RESEARCH INTO 362(B)(4); | 11.40 |

RRA                                                                    PAGE: 105
                                                              MATTER ID: 15140-0501

|  |  | CONFERENCE CALLS WITH ACCOUNTANTS AND VARIOUS STAKEHOLDERS; MEETINGS WITH H. STETTIN AND GENOVESE JOBLOVE BATTISTA LAW FIRM; TEAM STRATEGY CONFERENCE CALL |  |
|---|---|---|---|
| 11/16/2009 | FS | REVISE EMERGENCY MOTIONS | 2.50 |
| 11/16/2009 | PSS | MEMOS FROM/TO TEAM REGARDING STATUS OF MISCELLANEOUS MATTERS, INCLUDING FILE TRANSFER ISSUES, DOCUMENT PRESERVATION, POLITICAL CONTRIBUTIONS AND DISCOVERY | 0.60 |
| 11/16/2009 | CMT | TELEPHONE CALLS, EMAILS AND MEETINGS WITH ATTORNEYS (1.00); WORK ON PSS DECLARATION (.50); FINALIZE AND FILE EMERGENCY MOTION (303) (.50); WORK ON FIRST DAY MOTIONS AND EXHIBITS (1.50). | 3.50 |
| 11/17/2009 | DG2 | REVIEW OF TRUSTEE MOTION TO APPOINT A TRUSTEE; PREPARATION OF RESPONSE TO SAME | 8.40 |
| 11/17/2009 | DG2 | REVIEW AND ANALYSIS REGARDING MOTION TO EXPAND RECEIVER AUTHORITY | 0.70 |
| 11/17/2009 | IMH | EMAILS WITH ███████ REGARDING STATUS OF FUNDS (.2); FOLLOW UP RESEARCH FOR BRIEF IN OPPOSITION TO US TRUSTEE MOTION TO APPOINT A TRUSTEE (.7) | 0.90 |
| 11/17/2009 | CHL | EXTENSIVE E-MAILS AND PHONE CALLS REGARDING ALL CASE ISSUES AND REVIEW OF VARIOUS DOCUMENTS FOR BANKRUPTCY AND LAWSUIT ISSUES. | 4.70 |
| 11/17/2009 | FS | REVISE EMERGENCY MOTIONS | 8.00 |
| 11/17/2009 | FS | FINALIZE, E-FILE AND SERVE EMERGENCY MOTION TO ENFORCE AUTOMATIC STAY. | 0.80 |
| 11/17/2009 | PSS | MEMOS FROM/TO TEAM REGARDING MISCELLANEOUS ISSUES AND STATUS; REVIEW US TRUSTEE MOTION AND INTEROFFICE CONFERENCE WITH J. GUSO REGARDING SAME AND TRIAL STRATEGY; MEMO FROM GJB REGARDING DISCUSSION WITH US ATTORNEY'S OFFICE AND STRATEGY | 1.10 |
| 11/17/2009 | CMT | REVIEW CLIENT DOCUMENTS (1.00); MEETINGS AND PHONE CALLS WITH ATTORNEYS (1.00); CONTINUE TO WORK ON FIRST DAY FILINGS AND EMERGENCY MOTIONS (3.00). | 5.00 |
| 11/18/2009 | IMH | REVIEW AND REVISE OPPOSITION TO US TRUSTEE'S MOTION FOR APPOINTMENT OF TRUSTEE; (2.9) STRATEGIZE WITH H STETTIN REGARDING SAME (.9); RESEARCH IN SUPPORT OF SAME (.9); ATTN TO ISSUES RELATED TO STREITFELD ORDER OF TODAY'S DATE (.3); DISCUSSIONS WITH C LICHTMAN REGARDING PREPARATION FOR UPCOMING | 4.40 |

RRA

HEARINGS (.3)

| Date | | Description | |
|---|---|---|---|
| 11/18/2009 | CHL | MEETING WITH STETTIN AND GUSO AT COURT POST-HEARING ON EXPANSION OF RESPONSIBILITY (1.2); EXTENSIVE STRATEGY MEETING WITH STETTIN ON ALL MATTERS (3.0); ATTEND COURT TO GET STREITFELD SIGNATURE ON ORDER (.8); MISCELLANEOUS EXTENSIVE E-MAILS AND CALLS REGARDING CASE ISSUES (.9). | 5.90 |
| 11/18/2009 | IMM | REVIEW AND FINALIZE EMERGENCY RELIEF; REVIEW AND REVISE RESPONSE TO TRUSTEE MOTION; REVIEW DOCUMENTS AT RRA | 10.20 |
| 11/18/2009 | MSS | TRAVEL TO RRA OFFICE HEADQUARTERS TO REVIEW CERTAIN DOCUMENTS CONCERNING ASSETS AND INSURANCE, AND TRACK INVENTORIES TO TRACK ASSETS AND POTENTIAL RECOVERY CHANNELS (4.9) | 4.90 |
| 11/18/2009 | PSS | MEMOS FROM/TO TEAM RE DOC PRESERVATION, STATUS, ETC. (.2) MEMOS RE EMERGENCY HEARINGS IN STATE COURT AND COVERAGE (.2) ; CONFERENCE WITH J GUSO RE DRAFT RESPONSE TO UST MTN TO APPOINT A TRUSTEE; DISCUSS DRAFT AND STRATEGY (.4) | 0.80 |
| 11/18/2009 | CMT | DRAFT MOTION TO REJECT LEASES (1.00); EMAILS, MEETINGS AND PHONE CALLS WITH ATTORNEYS REGARDING VARIOUS ISSUES ON CASES (1.50); PREPARE HEARING BINDER FOR 11/20/09 HEARING (.50); PREPARE DRAFT ORDERS (.50); PREPARE CERTIFICATE OF SERVICE AND SERVICE NOTICE OF HEARINGS (.50); PREPARE AND FILE NOTICE OF FILING OF STATE COURT ORDER (.50) | 4.50 |
| 11/18/2009 | CMT | REVIEW ALL OFFICE SPACE LEASES AND RELATED DOCUMENTS AND PREPARE MEMO REGARDING SAME | 4.50 |
| 11/19/2009 | IMH | PREPARE FOR 11/20 HEARINGS; ATTENDANCE AT STRATEGY MEETING | 5.40 |
| 11/19/2009 | CHL | WORKED ON DOCUMENT REGARDING "ITEMS ACCOMPLISHED" FOR HEARING (.6); CONTINUED WORK ON ITEMS ON TO DO LIST (1.5); PREPARE LETTER TO CHARITABLE ORGANIZATIONS (.3); TELEPHONE CONFERENCE REGARDING POLITICAL DONATIONS (.3); EXTENSIVE REWRITE AND UPDATE OF TO DO LIST (.8). | 3.50 |
| 11/19/2009 | IMM | ATTENDANCE AT STRATEGY MEETING | 4.50 |
| 11/19/2009 | CMT | PREPARE CERTIFICATE OF SERVICE AND SERVE RESPONSE TO TRUSTEE MOTION (.50); REVIEW CLIENT DOCUMENTS AND EMAILS (3.00); EMAILS AND MEETINGS WITH ATTORNEY REGARDING CASE | 5.00 |

RRA

|  |  |  |  |
|---|---|---|---|
|  |  | (1.00); REVIEW COMPLAINT FILE AGAINST DEBTOR AND TB BANK (.50). |  |
| 11/20/2009 | DG2 | PREPARE FOR AND ATTENDANCE AT HEARING ON UST MOTION TO APPOINT TRUSTEE; ATTENDANCE AT STRATEGY MEETING | 4.30 |
| 11/20/2009 | JG | PREPARE FOR AND ATTEND HEARING TRUSTEE MOTION; CONFERENCE THEREAFTER WITH S. SCHNEIDERMAN RE: FORM OF ORDER AND APPOINTMENT; CONFERENCE H. STETTIN ACTION PLAN; CONFERENCE WITH R POLLACK RE: PREFERENCE ANALYSIS. | 3.90 |
| 11/20/2009 | CHL | PRE COURT MEETING WITH STETTIN AND TEAM (1.0); ATTEND HEARING ON BANKRUPTCY ISSUES (1.5). | 2.50 |
| 11/20/2009 | IMM | ATTENDANCE AT STRATEGY MEETINGS (1.2); PREPARE FOR COURT HEARING (0.5); ATTENDANCE AT COURT (1.5); DRAFTING OF PROPOSED ORDER (0.5); REVIEW DOCUMENT AT RRA (4.6) | 8.30 |
| 11/20/2009 | PSS | INTEROFFICE CONFERENCE WITH J. GUSO REGARDING OUTCOME OF COURT HEARINGS AND STATUS; PREPARATION OF ORDERS TO BE SUBMITTED TO COURT AND POST HEARING CONFERENCE WITH S. SCHNEIDERMAN; MEMOS FROM/TO P. BATTISTA REGARDING COURT HEARING AND STATUS (501)(.8) ; MEMOS FROM/TO VARIOUS CREDITORS' COUNSEL REGARDING STATUS (509)(.3) | 1.10 |
| 11/20/2009 | CMT | DRAFT ORDER GRANTING MOTION TO ENFORCE STAY (.50); PREPARE CERTIFICATE OF SERVICE AND SERVE ORDERS FROM TODAY'S HEARINGS (.50); EMAILS AND PHONE CALLS FROM ATTORNEYS REGARDING CASE STATUS (1.00). | 2.00 |
| 11/20/2009 | AV | CREATE ELECTRONIC FLOOR PLAN OF RRA OFFICE USING VISIO | 1.80 |
| 11/21/2009 | CHL | EXTENSIVE E-MAILS REGARDING CASE ISSUES AND TELEPHONE CONFERENCE WITH R. POLLACK AND J. GUSO (1.4); ORGANIZE TWO FEET THICK OF E-MAILS, PLEADINGS, DEMANDS, ETC. ON NUMEROUS RRA ISSUES (2.5); EXTENSIVE UPDATE TO TO DO LIST BASED ON ALL FACTORS (1.3) | 5.20 |
| 11/21/2009 | PSS | MEMOS FROM/TO TEAM REGARDING DOCUMENT RETENTION ISSUES | 0.20 |
| 11/22/2009 | JG | CONFERENCE WITH LICHTMAN RE: MEETING WITH US ATTORNEY AND STATUS OF ACTION PLAN; HEARING ON 543(A) MOTION. | 0.20 |
| 11/22/2009 | IMH | STRATEGIZE REGARDING BANKRUPTCY ADMINISTRATION ISSUES | 0.30 |
| 11/22/2009 | PSS | REVIEW C. LICHTMAN TO DO LIST REGARDING OPEN ISSUES | 0.30 |

RRA

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 11/23/2009 | CHL | TELEPHONE CONFERENCE WITH HERB STETTIN ON BAR ISSUES (.2); TELEPHONE CONFERENCE WITH R. POLLACK ON ISSUES OF THE DAY (.3); WORKED WITH I. HOMES ON CASE ADMINISTRATION (.2); WORKED WITH R. HARROD ON CASE ADMINISTRATION (.3); TELEPHONE CONFERENCE WITH CLIENT REGARDING TRUST ACCOUNT ISSUES (.2); TELEPHONE CONFERENCE WITH BRAD TRUSCHIN REGARDING LIZ BASS (.3); MEETING WITH STETTIN PRIOR TO HEARING ON CASE ISSUES (1.0); ATTEND HEARING BEFORE JUDGE STREITFELD (1.8); POST HEARING MEETING AT RRA TO SET WORK PRIORITIES AND DEAL WITH ISSUES (1.2); EXTENSIVE WORK WITH ATTORNEYS ON CASE ISSUES (2.5); HOLD TEAM MEETING ON ALL MATTERS (1.5); POST MEETING CONFERENCE WITH STETTIN AND TELEPHONE CONFERENCE WITH U.S. ATTORNEY (.6); NUMEROUS TELEPHONE CONFERENCES AND E-MAILS (.7) | 10.80 |
| 11/23/2009 | IMM | INTEROFFICE CONFERENCE WITH D. GAY REGARDING OUTSTANDING OPEN ITEMS (0.4); INTEROFFICE CONFERENCES WITH J. GUSO, P. SINGERMAN, D. GAY AND REST OF TEAM (2.9) | 3.30 |
| 11/23/2009 | IMM | PREPARATION OF ARGUMENT FOR P. SINGERMAN | 1.10 |
| 11/23/2009 | PSS | REVIEW AND REVISE 543 ORDER AND MEMO TO TEAM | 0.30 |
| 11/23/2009 | PSS | INTEROFFICE CONFERENCE WITH J. GUSO AND I. MARCUSHAMER REGARDING STATUS OF MATTERS AND COURT HEARINGS 11/24 (.6) | 0.60 |
| 11/23/2009 | PSS | TELEPHONE CONFERENCE WITH C. LICHTMAN REGARDING STATE COURT HEARING 11/23 AND STATUS OF TASK LIST (.2); MEMOS FROM/TO C. LICHTMAN REGARDING ERISA/401K ISSUES (.2) | 0.40 |
| 11/23/2009 | PSS | MEMOS FROM/TO T. VANVLIET REGARDING MEETING WITH US ATTORNEY (.2) | 0.20 |
| 11/23/2009 | CMT | TELEPHONE CONFERENCE WITH AND EMAILS WITH ATTORNEYS (1.00); MEETING WITH GROUP REGARDING CASE STATUS AND ASSIGNMENTS (1.00); PREPARE ATTORNEY FOR 11/24/09 HEARINGS (1.00); REVISE MOTIONS AND FIRST DAYS AND WORK ON TOP TWENTY (3.00) | 6.00 |
| 11/24/2009 | HE1 | ATTENTION TO ORGANIZATION OF TASKS AND BEGIN TO IMPLEMENT STRUCTURE | 2.10 |
| 11/24/2009 | DG2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON MOTION TO APPOINT TRUSTEE | 2.60 |
| 11/24/2009 | JG | REVISE 543 ORDER AND CONFERENCE WITH SINGERMAN RE: HEARING PREPARATIONS | 0.50 |

RRA

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/24/2009 | CHL | TELEPHONE CONFERENCE WITH MARK NURIK (.2); MEETINGS REGARDING VARIOUS RRA ISSUES (2.5); EXTENSIVE E-MAILS AND WORK ON COMPUTER AND SECURITY ISSUES (1.2); WORKED WITH LAWYERS ON CASE ASSIGNMENTS (.9). | 4.80 |
| 11/24/2009 | IMM | ATTENDANCE AT COURT HEARING (1.2); PREPARATION FOR COURT AND ORDER (2.9); COMMUNCIATION WITH UNITED STATES TRUSTEE'S OFFICE AND PREPARATION OF RESPONSE FOR P. SINGERMAN (1.3); TELEPHONE CALLS REGARDING INSURANCE COVERAGE (0.3); DISCUSSIONS WITH KEN WELT REGARDING RETENTION OF TRUSTEE SERVICES INC (0.3) | 6.00 |
| 11/24/2009 | PSS | MEETING WITH H. STETTIN AND TEAM REGARDING MISCELLANEOUS ADMINISTRATIVE MATTERS IN CASE (1.4) ;CONF (2X) WITH T. VANVLIET FROM GJB REGARDING MEETING WITH US ATTORNEY'S OFFICE AND STRATEGY AND REQUEST FOR ACCESS TO DOCUMENTS BY FBI (.7); INTEROFFICE CONFERENCE WITH H. STETTIN REGARDING RETENTION OF CLAIMS/NOTICING AGENT AND MEMO TO K. WELT (.1) | 2.20 |
| 11/24/2009 | CMT | PREPARE ATTORNEY FOR 11/25/09 HEARINGS (1.00); EMAILS AND TELEPHONE CONFERENCE WITH GROUP REGARDING SAME (2.00); REVIEW MOTIONS FILED REGARDING ADMINISTRATIVE EXPENSES CLAIMS AND MOTION TO REJECT CONTACTS (1.00); WORK ON ADDITIONAL FIRST DAY MOTIONS (1.00); PREPARE NOTICE OF HEARING AND SERVE ALL PLEADINGS (1.00). | 7.00 |
| 11/25/2009 | JG | ATTEND TO CONSENT TO ENTRY FOR ORDER FOR RELIEF; REVIEW OF ISSUES RELATED TO FILING OF MATRIX; CREDITOR LISTS AND 20 LARGEST UNSECURED CREDITORS (.5); CONFER W. SINGERMAN RE: RESULTS OF HEARING AND US TRUSTEE COMPLIANCE; MEETING W. H. STETTIN (.2) | 0.70 |
| 11/25/2009 | CHL | LONG TELEPHONE CONFERENCE WITH JESSE DINER (FLORIDA BAR PRESIDENT) (.5); EXTENSIVE MEETING WITH SINGERMAN, STETTIN AND OTHERS REGARDING LONG LIST OF ISSUES WITH INTERMITTENT PHONE CALLS WITH NUMEROUS PARTIES ON ALL ISSUES (3.7) | 4.20 |
| 11/25/2009 | IMM | REVIEW AND ASSIST IN REVIEWING LIST OF TWENTY LARGEST CREDITORS (2.0); PREPARE AMENDED ORDERS (0.4); REVIEW AND PREPARATION OF CONSENT AND FILING OF PAPERS (1.4) | 3.80 |
| 11/25/2009 | PSS | REVIEW DOCKET OF PLEADINGS FILED AND MEMO TO TEAM RE ASSIGNMENTS (.3) ; IOC I | 1.40 |

|  |  |  |  |
|---|---|---|---|
|  |  | MARCUSHAMER RE ORDER FOR RELIEF AND POST ORDER FOR RELIEF DEADLINES (.3) ; CONF W/ H. STETTIN RE MISC. ISSUES, LIT STRATEGY, COLLABORATION W/ THE GOV'T ETC (.8) |  |
| 11/25/2009 | CMT | WORK ON TOP TWENTY AND MATRIX (1.00); SERVE ORDERS AND PREPARE CERTIFICATE OF SERVICE ON APPLICATIONS TO EMPLOY PROFESSIONALS (.30) TELEPHONE CONFERENCE WITH COURT AND ATTORNEYS (.70) | 2.00 |
| 11/27/2009 | CHL | WORKED ON UPDATE TO, TO DO LIST (.3); MISCELLANEOUS E-MAILS AND CALLS REGARDING CASE MATTERS (.9). | 1.20 |
| 11/27/2009 | PSS | IOC M. SHUSTER RE ISSUES RE███████(.2) ; MEMOS FROM/TO TEAM RE MISC MATTERS (.4); MEMOS FROM/TO T. VANVLIET RE MEETING W/ AUSA AND ACCESS TO DOC WAREHOUSE (.2) | 0.80 |
| 11/28/2009 | PSS | MEMOS FROM/TO TEAM RE RECONSTRUCTION OF ACCOUNTING RECORDS, PREPARATION OF LIST OF 20 LARGEST AND LEGAL ISSUES RELATING THERETO; MEMOS FROM/TO G. SMITH RE COMMUNICATION W/███████, TEL CONF W/ J. GLICK RE STATUS (2X); MEMOS TO BERGER SINGERMAN TEAM RE IDENTIFICATION OF INVESTORS FOR LIST OF 20 LARGEST, LEASE ISSUES, ETC.    (1.6) | 1.60 |
| 11/29/2009 | PSS | MEMOS FROM/TO TEAM THROUGHOUT THE DAY RE ACCTING MATTERS AND MATRIX AND LIST OF 20 LARGEST; IOC C. LICHTMAN RE STATUS AND PRIORITY TASKS FOR COMING WEEK; TF COUNSEL TO D. BODEN (2X) RE FINANCIAL AND ACCOUNTING MATTERS; MEMOS TO I MARCUSHAMER AND C. TARRANT AND D. GAY RE OPEN ISSUES AND IDENTIFICATION OF 20 LARGEST CREDITORS    (1.7) | 1.70 |
| 11/30/2009 | DG2 | ANALYSIS REGARDING ORDER FOR RELIEF AND RELATED DEADLINES | 0.80 |
| 11/30/2009 | DG2 | TELEPHONE CONFERENCE WITH TRUSTEE AND BANKRUPTCY TEAM REGARDING VARIOUS ISSUES | 1.50 |
| 11/30/2009 | JG | MEMO TO AND FROM S. SCHNEIDERMAN REGARDING LIST OF 20 LARGEST UNSECURED CREDITORS; MEMO TO I. MARCUSHAMER REGARDING SAME. | 0.10 |
| 11/30/2009 | AMH | CONFERECE WITH I. MARCUSHAMER REGARDING EMERGENCY MOTION REGARDING LOCAL RULE 2004-1; DRAFT MOTION ON LOCAL RULE 2004-1 (1.2); DRAFT CHECKLIST FOR MEETING WITH IT FORENSICS TEAM REGARDING DOCUMENT PROTOCOL (.5) | 1.70 |

RRA

| | | | |
|---|---|---|---|
| 11/30/2009 | CHL | REVISE MASTER ADMINISTRATIVE TO DO LIST (.3); MISCELLANEOUS CONFEREENCES AND CALLS REGARDING ALL WORK ON CASE AND GO THROUGH DOCUMENTS (3.2) | 3.50 |
| 11/30/2009 | IMM | PREPARE MOTION TO MODIFY LOCAL RULES REGARDING DEPOSITIONS (2.8); PREPARE CASE MANAGMENT SUMMARY (2.2); CONFERENCE CALL WITH BSPA TEAM AND H. STETTIN REGARDING OPEN ITEMS (1.2) | 6.20 |
| 11/30/2009 | FS | DRAFT, E-FILE AND SERVE CERTIFICATE OF SERVICE REGARDING APPLICATIONS TO EMPLOY PROFESSIONALS | 0.40 |
| 11/30/2009 | PSS | MEMO TO C. LICHTMAN RE TO DO LIST AND TASKS ████(.2); REVIEW ORDER FOR RELIEF AND FILING DEADLINES; TEAM CALL W/ BERGER SINGERMAN TEAM AND H. STETTIN RE OPEN ISSUES AND TASKS ████(.8); MEETING W/ H. STETTIN RE MISC OPEN ISSUES, INCLUDING LIST OF 20 LARGEST AND OTHER REQUIRED FILINGS AND CONF W/ R. POLLACK RE STATUS OF ACCOUNTING RECONSTRUCTION; TT SUE MADERA RE ASSISTANCE W/ ADMIN AND BOOKKEEPING FUNCTIONS ████(.8); MEMO FROM/TO J. SILVER RE INFORMATION REQUEST ████(.1) | 1.90 |
| 11/30/2009 | CMT | FINALIZE FILE AND SERVE EMERGENCY MOTION (1.00); STATUS CONFERENCE (1.00); WORK ON RESEARCH OF ADDRESSES OF INVESTORS (1.50). | 3.50 |
| 12/1/2009 | DG2 | ANALYSIS REGARDING TASK LIST | 0.90 |
| 12/1/2009 | DG2 | REVIEW MOTION TO LIMIT 2004 EXAMS OF TRUSTEE/DEBTOR | 0.40 |
| 12/1/2009 | DG2 | DISCUSS CLIENT TRANSFER ISSUES WITH RUSSELL ADLER AND ANALYSIS REGARDING CLIENT TRANSFER FORMS | 0.70 |
| 12/1/2009 | JG | MEMO FROM AND TO J. SONN RE: ████ CLOSING AND ACCOUNT RECONCILIATION | 0.20 |
| 12/1/2009 | CHL | REVIEW LETTER FROM NURIK REGARDING SCOTT'S PERSONAL ITEMS AND RESPOND (.3); MEETING WITH STETTIN ON PENDING MATTERS (.8) | 1.10 |
| 12/1/2009 | IMM | DRAFTING OF CASE MANAGMENT SUMMARY AND REVIEW OF APPROPRIATE DOCUMENT | 2.30 |
| 12/1/2009 | IMM | REVIEW OF UNDERLYING DOCUMENTS AND PREPARTION OF 20 LARGEST LIST | 2.50 |
| 12/1/2009 | PSS | REVIEW DOCKET ████(.2) TF H. STETTIN RE CALL FROM M. NURIK AND MEMO TO ████████(.2) MEETING IN FT. LDLE W/ H. STETTIN AND BDPB TEAM RE STATUS OF MISC TASKS; INTRODUCTION OF S. MADERA ████(2.1) MEMOS FROM/TO J. SILVER | 2.70 |

RRA

RE MEETING W/ TRUSTEE (501)(.2)

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/1/2009 | CMT | RESEARCH ON INVESTOR ADDRESS AND OTHER INFORMATION FOR TOP TWENTY AND WORK ON TOP TWENTY AND MEETINGS ON SAME (4.00); WORK ON CASE MANAGEMENT SUMMARY (.50); PREAPARE ATTORNEY FOR 12/2/09 HERINGS (1.50). | 6.00 |
| 12/2/2009 | DG2 | MEETING W/ TRUSTEE AND ADVISORS REGARDING ANALYSIS OF VARIOUS BANKRUPTCY AND LITIGATION ISSUES | 2.80 |
| 12/2/2009 | DG2 | ANALYSIS REGARDING CRIMINAL INFORMATION AND FORFEITURE ACCOUNTS | 0.40 |
| 12/2/2009 | DG2 | ANALYSIS REGARDING 2004 EXAM NOTICES | 0.60 |
| 12/2/2009 | DG2 | REVIEW COMPLAINT VS. ROTHSTEIN AND AFFILIATED ENTITIES | 0.50 |
| 12/2/2009 | DG2 | ANALYSIS REGARDING IN PARI DELICTO DOCTRINE | 0.60 |
| 12/2/2009 | DG2 | MEETING W/ H. STETTIN REGARDING SCHEDULE PREPARATION AND CREDITOR LIST | 2.30 |
| 12/2/2009 | AMH | DRAFT & REVIEW CORRESPONDENCE WITH D. GAY REGARDING DOCUMENT PROTOCOL (.2); REVIEW MULITPLE CORRESPONDENCE ENCLOSING RETRIEVED EMAILS (.3) | 0.50 |
| 12/2/2009 | IMM | PREPARE GLOBAL NOTES AND REVIEW LIST OF TOP TWENTY CREDITORS (1.5); TELEPHONE CONFERENCE WITH RRA TEAM REGARDING STATUS AND STRATEGY (3.0) | 4.50 |
| 12/2/2009 | IMM | PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON MOTION TO SUSPEND LOCAL RULES, IN PART (2.5); DRAFTING OF MOTION FOR 401K PLAN (0.5) | 3.00 |
| 12/2/2009 | PSS | TEL CONF W/ H. STETTIN AND COUNSEL FOR CREDITORS RE STATUS, FORMULATION OF LIST OF 20 LARGEST, ETC; FOLLOW UP CALL W/ H. STETTIN ███████1.3); MEETING W/ HERB STETTIN RE STATUS OF OPEN ISSUES (████.4) ; MEETING W/ GJB TEAM AND H. STETTIN TO PREPARE FOR MEETING W/ US ATTY OFFICE; MEETING W/ US ATTY OFFICE RE STATUS OF FORFEITURE ACTIONS AND WORKING RELATIONSHIP BETWEEN BKCY ESTATE AND GOV'T ████2.4); TEAM CALL W/ BDPB RE OPEN ISSUES AND LIST OF 20 LARGEST AND NOTE ACCOMPANYING LIST AND OUTCOME OF COURT HEARING ████1.4); MEMOS FROM/TO OFFICE OF UST RE LIST OF 20 LARGEST ████(.1) | 5.60 |
| 12/2/2009 | CMT | PREPARE DRAFT 2004 FORM FOR CASE (1.00); PREPARE NOTICE OF APPEARANCE (.50); WORK ON CASE MANAGEMENT SUMMARY AND TOP TWENTY (2.00); REVIEW NEW ADVERSARY CASES (1.50); | 7.50 |

|  |  | TELEPHONE CALLS AND EMAILS WITH GROUP REGARDING CASE STATUS AND BILLING (2.00); VARIOUS OUTSTADNING CASE ISSUES (.50). |  |
| --- | --- | --- | --- |
| 12/3/2009 | DG2 | REVIEW OF AND REVISION TO CASE MANAGEMENT SUMMARY | 1.10 |
| 12/3/2009 | DG2 | MEETING W/ J. CUNNINGHAM REGARDING IN PARI DELICTO DOCTRINE & REVIEW OF CASELAW REGARDING SAME | 1.20 |
| 12/3/2009 | CHL | TELEPHONE CONFERENCE WITH SINGERMAN REGARDING CASE ISSUES (.4); EMAILS AND TELEPHONE CALLS REGARDING NUMEROUS ADMINISTRATIVE CASE ISSUES (.6). | 1.00 |
| 12/3/2009 | IMM | REVIEW OF MEMORANDUM OF D. HINKES ON ELECTRONIC DOCUMENT POLICY | 0.50 |
| 12/3/2009 | PSS | TELEPHONE CONFERENCE WITH S. SCHNEIDERMAN REGARDING LIST OF 20 LARGEST AND FORMATION OF COMMITTEE (.4); TELEPHONE CONFERENCE WITH H. STETTIN REGARDING STATUS OF MISCELLANEOUS ISSUES AND TASK LIST (2X)(.6); TELEPHONE CONFERENCE WITH I. MARCUSHAMER REGARDING CASE MANAGEMENT MEMO AND REVIEW AND REVISE SAME (.2) | 1.20 |
| 12/3/2009 | CMT | MEETING WITH CLIENT (ACCOUNTANTS) TO BEING SCHEDULES (4.00); FINALIZE AND UPDATE 2004 FORM (.50); MEETINGS, EMAILS AND TELEPHONE CONFERENCE WITH WITH GROUP REGARDING CASE | 6.00 |
| 12/4/2009 | DG2 | MEETING WITH TRUSTEE AND GJB ATTORNEYS REGARDING CASE ADMINISTRATION | 1.90 |
| 12/4/2009 | AMH | MEETING REGARDING BILLING GUIDELINES; DRAFT & REVIEW MULITPECORRESPONDENCE TO D. GAY & I MARCUSHAMER REGARDING ESI MEMORANDUM | 0.20 |
| 12/4/2009 | CHL | CONTINUED ALL DAY WORK ON TO DO LIST (2.9); CONFERENCE CALL WITH ALL TEAM MEMBERS (.5). | 3.40 |
| 12/4/2009 | IMM | REVIEW OF DREIR LLP SCHEDULES AND DISCUSSION WITH C. TARRANT ABOUT PREPARATION OF SCHEDULES FOR RRA | 1.80 |
| 12/4/2009 | LM | ATTEND MEETING WITH CHRIS TARRANT CONCERNING TIME ENTRIES IN RRA | 0.50 |
| 12/4/2009 | FS | FINALIZE, E-FILE AND SERVE EXPEDITED MOTION TO AUTHORIZE TRUSTEE TO (A) TERMINATE RRA 401(K) AND PROFIT SHARING PLAN; (B) REMOVE SCOTT W. ROTHSTEIN AS PLAN TRUSTEE; AND (C) AUTHORIZE STETTIN TO SELECT NEW PLAN TRUSTEE | 0.50 |
| 12/4/2009 | PSS | MEMOS FROM/TO TEAM REGARDING STATUS OF MISCELLANEOUS TASKS; TELEPHONE CONFERENCE WITH H. STETTIN REGARDING STATUS | 0.90 |

RRA

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | OF STAFFING AT RRA AND MISCELLANEOUS ISSUES | |
| 12/4/2009 | CMT | MEETING AND TELEPHONE CONFERENCE WITH ATTORNEYS AND CLIENT REGARDING CASE (2.50); FINALIZE 401(K) MOTION AND SERVICE LIST REGARDING SAME (1.00); CREATE SERVICE LIST AND SERVE PLEADINGS (1.00) | 4.50 |
| 12/5/2009 | CHL | EXTENSIVE WORK ON UPDATING TO DO LIST BY GOING THROUGH FOOT TALL STACK OF PAPERS. | 1.90 |
| 12/5/2009 | PSS | MEMO TO H. STETTIN REGARDING STATUS | 0.20 |
| 12/6/2009 | DG2 | REVIEW EMAILS AND CORRESPONDENCE | 0.80 |
| 12/6/2009 | IMM | PREPARATION OF ROLLING TO DO LIST | 0.80 |
| 12/7/2009 | DG2 | ANALYSIS REGARDING EX PARTE FEDERAL COURT ORDER REGARDING BANKRUPTCY CASE ADMINISTRATION | 0.40 |
| 12/7/2009 | IMH | REVIEW FILES AND ATTN TO ISSUES REGARDING PREPARATION OF SCHEDULES (.9) | 0.90 |
| 12/7/2009 | IMM | DRAFT AND REVIEW MOTIONS TO LIMIT NOTICE AND EMPLOYEE TSI (2.3); TELEPHONE CONFERENCE WITH CLERK'S OFFICE REGARDING SAME (0.8) | 3.10 |
| 12/7/2009 | FS | DRAFT, E-FILE AND SERVE SUPPLEMENTAL CERTIFICATE OF SERVICE REGARDING 401(K) MOTION AND NOTICE OF HEARING; FORWARD 401(K) MEMO TO ALL PARTICIPATING EMPLOYEES | 0.80 |
| 12/7/2009 | MSS | VISIT WITH FORMER ATTORNEYS OF FIRM IN ASSISTING OF TRANSFER OF PERSONAL EFFECTS (1.1). | 1.10 |
| 12/7/2009 | PSS | TELEPHONE CONFERENCE WITH OFFICE OF UST REGARDING COMMITTEE CONSTITUTION | 0.40 |
| 12/7/2009 | CMT | MEETING WITH RRA EMPLOYEES AND ACCOUNTANTS REGARDING LEASES AND EXECUTORY CONTRACTS (3.00); WORK ON SCHEDULES AND LEASE/CONTRACT REJECTION (2.00); EMAILS AND TELEPHONE CONFERENCE WITH ATTORNEYS AND CLIENT REGARDING SAME (2.00). | 7.00 |
| 12/8/2009 | DG2 | ANALYSIS REGARDING EMPLOYEE RETENTION AND DISCUSSIONS WITH BDPB AND OFFICE PERSONNEL REGARDING SAME | 0.80 |
| 12/8/2009 | DG2 | ANALYSIS REGARDING PREPARATION OF ASSET INVENTORY | 1.20 |
| 12/8/2009 | DG2 | ANALYSIS REGARDING TEAM MEETING REGARDING LEASE AND ASSET DISPOSITION | 0.40 |
| 12/8/2009 | IMH | STRATEGIZE REGARDING STATUS OF SCHEDULES, 2004 DEPOSITIONS AND OPEN ISSUES (.4) | 0.40 |
| 12/8/2009 | IMM | REVIEW AND REVISE APPLICATION TO EMPLOY TSI | 1.10 |

RRA

| | | | |
|---|---|---|---|
| 12/8/2009 | FS | DRAFT AND E-FILE NOTICE OF FILING (I) RRA 401(K) AND PROFIT SHARING PLAN ADOPTION AGREEMENT; (II) SUMMARY PLAN DESCRIPTION TO THE RRA 401(K) AND PROFIT SHARING PLAN ; AND (III) RRA 401(K) AND PROFIT SHARING PLAN TRUST AGREEMENT | 0.40 |
| 12/8/2009 | FS | CREATE HEARING BINDER FOR 12/9/09 - 401(K) MOTION | 0.50 |
| 12/8/2009 | PSS | MEMOS FROM/TO BERGER SINGERMAN TEAM AND BDPB TEAM REGARDING STATUS OF MISCELLANEOUS ISSUES (.7); TELEPHONE CALL FROM OFFICE OF US TRUSTEE REGARDING COMMITTEE CONSTITUTION(3X)(.5) | 1.20 |
| 12/8/2009 | CMT | MEETINGS, EMAILS AND TELEPHONE CONFERENCE WITH GROUP REGARDING CASE, SCHEDULES, LEASES AND OTHER OPEN ISSUES (3.00); WORK ON RRA INVENTORY AND LEASE/CONTRACT REJECTION (2.00) PREPARE ATTORNEY FOR 12/9/09 HEARINGS (1.00); UPDATE MASTER SERVICE LIST (1.00) WORK ON SCHEDULES (1.00) | 8.00 |
| 12/8/2009 | AV | MEET REGARDING ESI OPTIONS AND PLANS | 0.20 |
| 12/9/2009 | DG2 | TELEPHONE CONFERENCE WITH BANKRUPTCY AND LITIGATION TEAMS REGARDING CASE STATUS | 0.60 |
| 12/9/2009 | IMH | ATTN TO ISSUES RELATED TO MIAMI OFFICE SPACE OF RRA (.3) | 0.30 |
| 12/9/2009 | IMM | MEETING WITH J. GLICK AND C. TARRANT REGARDING SCHEDULES AND STATEMENTS | 2.00 |
| 12/9/2009 | IMM | TELEPHONE CONFERENCE WITH P. SINGERMAN AND H. STETTIN REGARDING JOINT STATUS CONFERENCE AND PROPOSED AGENDA. | 1.20 |
| 12/9/2009 | FPS | REVIEW ADDITIONAL MESSAGES EXCHANGES BETWEEN RICHARD POLLACK AND ██████ ██████████████████; STRATEGY DISCUSSION WITH RICHARD POLLACK | 0.40 |
| 12/9/2009 | PSS | STATUS CONFERENCE AND MOTION TO TERMINATE PENSION PLAN AND DEBRIEF WITH H. STETTIN (.5); TELEPHONE CONFERENCE WITH J. GENOVESE AND M. GOLDBERG REGARDING JOINT STATUS CONFERENCE IDEA AND AGENDA; FOLLOW UP WITH I. MARCUSHAMER | 1.20 |
| 12/9/2009 | CMT | MEETING WITH RRA AND ACCOUNTANTS REGARDING SCHEDULES AND OTHER OPEN ISSUES; WORK ON SCHEDULES, LEASE REJECTIONS AND CONTRACTS, INVENTORY AND EMAILS AND PHONE CALLS REGARDING SAME. | 8.00 |
| 12/10/2009 | JG | REVIEW OF APPLICATION TO RETAIN TSI AND MOTION TO LIMIT NOTICE | 0.30 |

RRA

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/10/2009 | AMH | DISCUSSION & MULTIPLE EMAIL WITH S. WILLIAMSON REGARDING .PST PRINTING | 0.20 |
| 12/10/2009 | FPS | RECEIVE MESSAGE FROM RICHARD POLLACK; RESPOND TO MESSAGE; RETURN CALL TO MR. POLLACK AND DISUCSSION; CALL TO ISAAC MARCHUSHAMER AND LUIS TORRES REGARDING ORGANIZATION OF CASE DOCUMENTS VIA FILE SITE AND BATES NUMBERING | 0.20 |
| 12/10/2009 | PSS | REVISE MEMO FROM I. MARCUSHAMER REGARDING JOINT STATUS CONF DRAFT AND MEMOS TO TEAM REGARDING SAME AND TELEPHONE CONFERENCE WITH H. STETTIN REGARDING SAME | 0.60 |
| 12/10/2009 | CMT | TRAVEL TO RRA BOCA AND WEST PALM OFFICE FOR INVENTORY AND TAKE PICTURES AND MEETING WITH BUILDING MANAGERS (6.00) WORK ON SCHEDULES AND LEASE REJECTION WITH ACCOUNTANTS (2.00) | 8.00 |
| 12/11/2009 | JD | MADE REVISIONS TO; FINALIZED; GATHERED EXHBITS; FORMATTED; E-FILED AND SERVED CHAPTER 11 TRUSTEE'S MOTION TO (A) APPROVE FORM AND MANNER OF LIMITED NOTICE AND (B) APPROVE THE FORM AND MANNER OF NOTICE OF COMMENCEMENT | 0.70 |
| 12/11/2009 | JD | DEALT WITH SERVICE OF VARIOUS PLEADINGS | 0.50 |
| 12/11/2009 | IMH | STRATEGIZE AND RESEARCH REGARDING JURSIDICTION AND STRATEGY FOR JOINT COURT RULINGS | 0.70 |
| 12/11/2009 | CHL | WORK ON CASE STRATEGY AND PLEADINGS; MEMORANDUM TO STETTIN AND SINGERMAN. | 2.20 |
| 12/11/2009 | IMM | TELEPHONE CONFERENCE WITH CLERKS OFFICE REGARDING MOTION TO LIMIT NOTICE AND EMPLOY TSI (1.0); REVIEW, REVISE, AND SUPERVISE FILING OF MOTIONS (2.0) | 3.00 |
| 12/11/2009 | FPS | REVIEW MESSAGE FROM ISAAC M. AND RETURN CALL (.2); REVIEW ADDITIONAL MESSAEGS FROM RICHARD POLLACK RETARDIGN RECORDS RETRIEVAL (.2) | 0.40 |
| 12/11/2009 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN REGARDING STATUS OF MISCELLANEOUS ISSUES | 0.30 |
| 12/11/2009 | CMT | WORK ON SCHEDULES, LEASES/CONTRACT REJECTION AND INVENTORY | 7.50 |
| 12/14/2009 | JG | CONFERENCE WITH H. STETTIN REGARDING DECEMBER 15 HEARINGS; INITIAL DEBTOR INTERVIEW AND STATUS. | 0.50 |
| 12/14/2009 | IMM | MEETING WITH P. SINGERMAN AND H. STETTIN REGARDING MOTION FOR TUNROVER IN DISTRICT | 3.40 |

RRA

COURT (1.0); DRAFTING OF MOTION (2.4)

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/14/2009 | IMM | STATUS UPDATE WITH C. TARRANT AND ACCOUNTANTS REGARDING SCHEDULES | 0.40 |
| 12/14/2009 | PSS | INTEROFFICE CONFERENCE WITH J. GUSO AND CONFERENCE WITH H. STETTIN REGARDING IDI | 0.20 |
| 12/14/2009 | CMT | REVIEW, CONVERT AND EMAIL PICS OF BOCA AND WEST PALM BEACH OFFICE TO AUCTIONEER. | 1.00 |
| 12/14/2009 | CMT | REVIEW MOTION FOR STAY RELIEF AND ADVISE PARTIES | 0.50 |
| 12/14/2009 | CMT | PREPARE COS AND SERVE 41K MOTION | 0.50 |
| 12/14/2009 | CMT | WORK ON SCHEDULES AND REJECTION OF LEASES AND CONTRACTS; MEETINGS. EMAILS AND TELEPHONE CALLS REGARDING SAME. | 5.00 |
| 12/15/2009 | CC | PREPARED MOTION TO EXTEND TIME TO FILE SCHEDULES AND SOFA AND PROPOSED FORM OF ORDER. | 0.60 |
| 12/15/2009 | KG | DISCUSSIONS WITH C. TARRANT REGARDING IMPORTNIG OF CREDITOR INFORMATION INTO SCHEDULE E FOR EMPLOYEES; UPDATE SPREADSHEET TO INCLUDE CLAIM AMOUNTS OF EMPLOYEE CLAIMS AND OTHER INFORMATION; CONFERENCES WITH C. TARRANT AND I. MARCUSHAMER REGARDING LOGISTICS IN PREPARATION OF SCHEDULES; EMAILS TO I. MARCUSHAMER REGARDING INFORMATION ON EMPLOYEE SPREADSHEET; FINALISE SPREADSHEET AND IMPORT SAME INTO BEST CASE PROGRAM; GATHER TAX COLLECTOR INFORMATION AND UPDATE SCHEDULE E WITH ADDITIONAL INFORMATION; CONFERENCES WITH C. TARRANT REGARDING POSSIBLE FILING OF EXTENSION OF TIME TO FILE SCHEDULES | 2.30 |
| 12/15/2009 | KG | FINALIZE MOTION FOR EXTENSION OF TIME TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND CONVERT SAME TO PROPER FORMAT FOR SUBMISSION; E-FILE MOTION AND UPLOAD PROPOSED ORDER; PREPARE CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS FOR FILING AND E-FILE SAME; DISCUSSIONS WITH C. TARRANT REGARDING SERVICE OF NOTICE OF PAYROLL AND SALES TAX REPORT UPON TAXING AUTHORITIES AND PREPARE NOTICE FOR E-FILING; PREPARE PAYROLL NOTICE FOR SERVICE UPON TAXING AUTHORITIES | 1.10 |
| 12/15/2009 | JG | PREPARE FOR AND ATTEND INITIAL DEBTOR INTERVIEW; CONFERENCE THEREAFTER WITH R. POLLACK REGARDING OPEN ITEMS TO BE DELIVERED TO TRUSTEE | 1.00 |

RRA

| Date | | Description | Hours |
|---|---|---|---|
| 12/15/2009 | IMM | WORK ON 401(K) ISSUES AND PREPARE AND FILE MOTION TO MODIFY PROTECTIVE ORDER IN CRIMINAL CASE | 7.20 |
| 12/15/2009 | LM | PREPARE NOTICE OF FILING MOTION TO MODIFY PROTECTIVE ORDER AND FILE IN BANKRUPTCY COURT ALONG WITH THE MOTION. FINALYZE MOTION AND FILE IN DISTRICT COURT AND PREPARE SERVICE DOCUMENTS. | 1.60 |
| 12/15/2009 | PSS | MEMOS FROM/TO TEAM REGARDING ACCOUNTING ISSUES AND STATUS OF SCHEDULES AND STATEMENTS | 0.60 |
| 12/15/2009 | PSS | CONFERENCE WITH H. STETTIN REGARDING MISCELLANEOUS MATTERS (.4); TELEPHONE CONFERENCE WITH M. GOLDBERG, H. STETTIN AND A. LEHR REGARDING FORFEITURE ISSUES AND STATUS (.6); MEMOS TO/FROM J GENOVESE REGARDING COVERAGE OF GIBRALTAR BANK STAY RELIEF (.2) | 1.20 |
| 12/15/2009 | CMT | WORK ON FILING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. TELEPHONE CALLS, MEETING AND EMAILS WITH ATTORNEYS AND ACCOUNTANTS REGARDING SAME | 8.00 |
| 12/16/2009 | KG | DISCUSSIONS WITH C. TARRANT REGARDING SCHEDULE E LISTINGS FOR EMPLOYEES | 0.10 |
| 12/16/2009 | JG | MEMO TO R. DEL FORN REGARDING FOLLOW-UP TO ITEMS FROM INITIAL DEBTOR INTERVIEW (.2); REVIEW OF MEMO FROM S. SCHNEIDERMAN REGARDING COMMENTS TO TSI RETENTION PAPERS (.1); | 0.30 |
| 12/16/2009 | CHL | MEMORANDUMS ON RRA ESTATE WEBSITE. | 0.20 |
| 12/16/2009 | LM | FINALIZE AND FILE PLEADINGS IN DISTRICT COURT. | 0.70 |
| 12/16/2009 | PSS | MEMOS FROM/TO TEAM REGARDING STATUS OF MISC ISSUES (.4); INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING DIST COURT ORDER AND EXPEDITED RESPONSE BY GOVT (.2) | 0.60 |
| 12/16/2009 | CMT | WORK ON SCHEDULES, DECLARATIONS, MASTER SERVICE LIST AND STATEMENT OF FINANCIAL AFFAIRS. MEETING WITH ATTORNEYS, CLIENT AND ACCOUNTANTS REGARDING SAME. WORK ON EXHIBITS TO SAME. WORK ON APPLICAITON AND AFFIDAVIT TO EMPLOY AUCTIONEER AND LIQUIDATOR | 9.50 |
| 12/17/2009 | JCC | REVIEW ELECTRONIC MAIL FROM ███████ INFORMING OF CLAIM HAVING BEEN FILED AGAINST HER | 0.10 |
| 12/17/2009 | JG | FOLLOW-UP EMAIL MEMO TO R. POLLACK RE: US TRUSTEE REPORTING AND ACCOUNT | 0.20 |

RRA

RECONCILIATION (.2).

| | | | |
|---|---|---|---|
| 12/17/2009 | IMM | REVIEW DOCKET AND RESPOND TO INQUIRY FROM UNITED STATES TRUSTEE | 0.30 |
| 12/17/2009 | PSS | ████████████████████████ ████████████████████████ ████ ███████ ████ █████ ████████████████, CONFERENCE WITH R. POLLACK REGARDING STATUS OF CERTAIN ACCOUNTING INITIATIVES (.3) | 0.50 |
| 12/17/2009 | CMT | FINALIZE FILE AND SERVE APPLICATION TO EMPLOY AUCTIONEER (1.00); WORK ON GATHERING IDI DOCUMENTS FOR IDI MEETING (2.00); WORK ON SCHEDULES, EXHIBITS, STATEMENT OF FINANCIAL AFFAIRS (5.00); WORK ON REVIEW LEASES AND CONTRACTS AND MEETING WITH ATTORNEYS, CLIENT AND ACCOUNTANTS REGARDING SAME (2.00) | 10.00 |
| 12/18/2009 | JD | ON-SITE VISIT WITH C. TARRANT TO MIAMI OFFICE TO INSPECT PRIOR TO SCHEDULED REMOVAL OF FURNITURE AND OFFICE EQUIPMENT | 0.80 |
| 12/18/2009 | DG2 | CORRESPONDENCE WITH MIKE GOLDBERG REGARDING LEASE REJECTIONS | 0.30 |
| 12/18/2009 | AH | MULTIPLE TELEPHONE CALLS WITH COMCAST AND CORRESPONDENCE TO BUSINESS OFFICES REQUESTING CANCELLATION OF SERVICES FOR MIAM, FORT LAUDERDALE AND TALLAHASSE OFFICES; REVIEW TERMS OF LETTERS OF CREDIT FOR FORT LAUDERDALE | 1.60 |
| 12/18/2009 | IMM | MEETING WITH C. TARRANT REGARDING SCHEDULES STATUS | 0.20 |
| 12/18/2009 | PSS | MEMOS FROM/TO TEAM REGARDING STATUS OF MISCELLANEOUS MATTERS (.3) ███████████████ ████████████████████████████ (.3) MEMOS FROM/TO M. GOLDBERG REGARDING FOLLOW UP PROPOSAL TO A. LEHR (.3) | 0.90 |
| 12/18/2009 | CMT | PREPARE 12/21/09 HEARING NOTEBOOK (1.00); PREPARE COS AND SERVE ORDER ON EXTENSION OF TIME TO FILE SCEHDULES (.50); TELEPHONE CONFERENCE WITH ACCOUNTANTS REGARDING DIP REPORT (.50); TRAVEL TO RRA MIAMI TO CONDUCT INVENTORY (1.00); WORK ON SCHEDULES, STATEMENT OF FINANCIAL AFFIARS, EXHIBITS, LEASES AND CONTRACTS, EMAILS, PHONE CALLS AND MEETING REGARDING SAME (7.00) | 10.00 |
| 12/19/2009 | PSS | MEMO FROM R. POLLACK REGARDING RRA SCHEDULES AND STATEMENTS | 0.10 |
| 12/20/2009 | PSS | MEMO FROM/TO DAVID GAY REGARDING COURT | 0.10 |

RRA

12/21

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 12/21/2009 | DG2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON APPLICATIONS TO EMPLOY BERGER SINGERMAN, THE BERKOWITZ FIRM, AND FISHER AUCTION AND AMC LIQUIDATORS | 2.90 |
| 12/21/2009 | JG | REVIEW AND REVISE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. | 1.40 |
| 12/21/2009 | AH | PREPARE SCHEDULE # 4 PENDING LAW SUITS FOR STATEMENT OF FINANCIAL AFFAIRS | 3.20 |
| 12/21/2009 | IMM | PREPARE JOINT INTEREST AGREEMENT FOR COMMITTEE | 4.50 |
| 12/21/2009 | IMM | PREPARE GLOBAL NOTES TO SCHEDULES | 3.50 |
| 12/21/2009 | FPS | RETRIEVE DOCUMENTS FROM INBOX AND STORE IN FILESITE | 0.20 |
| 12/21/2009 | PSS | MEMOS FROM/TO TEAM REGARDING ACCOUNTING ISSUES AND STATUS OF SCHEDULES AND STATEMENTS (.6); MEMOS TO/FROM J GENOVESE REGARDING COVERAGE OF GIBRALTAR BANK STAY RELIEF (.2); CONFERENCE WITH H. STETTIN REGARDING MISCELLANEOUS MATTERS (.4); TELEPHONE CONFERENCE WITH M. GOLDBERG, H. STETTIN AND A. LEHR REGARDING FORFEITURE ISSUES AND STATUS (.6) | 1.80 |
| 12/21/2009 | CMT | WORK ON SCHEDULES, EXHIBITS, STATEMENT OF FINANCIAL AFFAIRS, AND MATRIX (6.00); TELEPHONE CONFERENCE WITH ATTORNEYS AND EMAILS REGARDING SAME (1.00); TELEPHONE CALL WITH ACCOUNTANTS REGARDING DIP REPORT (.50); DRAFT ORDER ON MOTION TO APPROVE (.50) | 8.00 |
| 12/22/2009 | JD | DRAFTED; FINALIZED; FORMATTED AND FILED MOTION TO FILE DOCUMENTS UNDER SEAL AND PREPARED ORDER GRANTING SAME AND UPLOADED; GATHERED DOCUMENTS AND PREPARED FOR COURT DELIVERY. CONFER WITH I. MARCUSHAMER AND COURT REGARDING PROCEDURE | 1.00 |
| 12/22/2009 | JG | FINAL REVIEW OF REVISED SCHEDULES AND STATEMENTS. | 0.90 |
| 12/22/2009 | IMM | REVIEW AND REVISE SCHEDULES | 7.00 |
| 12/22/2009 | IMM | REVIEW AND REVISE GLOBAL NOTES | 1.00 |
| 12/22/2009 | MSS | WORK WITH I. MARCUSHAMER AND REST OF TEAM ON IDENTIFYING INFORMATION FOR SCHEDULES (1.0). | 1.00 |
| 12/22/2009 | PSS | MEMOS FROM TEAM REGARDING SCHEDULES AND STATEMENTS AND INTEROFFICE CONFERENCE WITH C. TARRANT AND I. MARCUSHAMER REGARDING | 1.50 |

|  |  | SCHEDULES AND STATEMENTS AND CONFERENCE WITH H. STETTIN REGARDING SCHEDULES AND STATEMENTS AND REVIEW AND REVISE GLOBAL NOTES (1.1); MEETING WITH H. STETTIN REGARDING MISCELLANEOUS ISSUES, INCLUDING LITIGATION STATUS, POLITICAL CONTRIBUTIONS , STAFFING AT RRA AND BUSINESS OPERATIONS (.4) |  |
|---|---|---|---|
| 12/22/2009 | CMT | FINALIZE ORDER EMPLOYING BSPA (.50); WORK ON TIP REPORT (1.00); FINALIZE AND FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS (EMAILS, PHONE CALLS AND MEETING WITH GROUP REGARDING SAME) (9.00) | 10.50 |
| 12/23/2009 | IMM | REVIEW OF TRUSTEE IN POSSESSION REPORT | 1.00 |
| 12/23/2009 | IMM | MEETING WITH H. STETTIN REGARDING OPEN ISSUES | 3.00 |
| 12/23/2009 | IMM | PREPARE AND REVIEW ORDERS FROM DECEMBER 21, 2009 HEARING | 1.00 |
| 12/23/2009 | PSS | MEMO FROM/TO J. GENOVESE REGARDING STATUS CALL/MEETING (.1); MEETING WITH COMMITTEE COUNSEL AND CHAIR REGARDING STATUS OF CASE AND STRATEGY (2.2); TELEPHONE CONFERENCE WITH TRUSTEE, BDPB AND GJB REGARDING STATUS OF CASE, REVIEW OF OPEN ISSUES AND CLAIMS AND TASKS (1.7); INTEROFFICE CONFERENCE WITH I. MARCUSHAMER AND C. TARRANT REGARDING SCHEDULES AND STATEMENTS AND STATUS (.2) | 4.20 |
| 12/23/2009 | CMT | TRAVEL TO RRA MIAMI TO INSPECT OFFICES | 1.00 |
| 12/24/2009 | CMT | PREPARE NOTICE OF FILING OF AMENDMENTS TO SCHEDULES (1.00); WORK ON 401K AND WAGE MOTION INCLUDING ORDERS AND EXHIBITS TO SAME (3.00) | 4.00 |
| 12/28/2009 | IMM | REVIEW NOTICE OF FILING OF AMENDED SCHEDULES | 0.50 |
| 12/29/2009 | JG | REVIEW AND REVISE FIRST FINANCIAL REPORT; MEMO TO J. GLICK RE: SAME. | 0.30 |
| 12/29/2009 | IMH | DISCUSSIONS REGARDING PREPARATION FOR UPCOMING HEARINGS AND STATUS OF DOCKETING (.3) | 0.30 |
| 12/29/2009 | LM | RESEARCH DOCUMENTS FOR CHRIS TARRANT. | 0.80 |
| 12/29/2009 | PSS | REVIEW DOCKET (.2); TELEPHONE CONFERENCE WITH H. STETTIN REGARDING STATUS OF MISCELLANEOUS MATTERS (.3); TELEPHONE CONFERENCE WITH PROSPECTIVE COUNSEL FOR GIBRALTAR MATTERS (.2) | 0.70 |
| 12/29/2009 | CMT | MEETINGS AND EMAILS WITH CLIENT AND ATTORNEY REGARDING CASE STATUS AND OPEN | 1.00 |

RRA

ITEMS

| Date | | Description | |
|------|------|-------------|------|
| 12/30/2009 | JG | CONFERENCE WITH H. STETTIN RE: ADDITIONAL DISCOVERY REQUESTS AND PROPOSED RESPONSE TO GOVERNMENT'S REPLY TO MOTION FOR RELIEF FROM PROTECTIVE ORDER. | 0.50 |
| 12/30/2009 | PSS | REVIEW NOV. 10-30 TIP REPORT (.2) TELEPHONE CALL TO AND MEMO FROM/TO A. LEHR REGARDING STATUS (.2) | 0.40 |
| 12/30/2009 | CMT | FINALIZE FILE AND SERVE SECOND 401K MOTION. | 1.00 |
| 1/2/2010 | DG2 | ANALYSIS REGARDING ALISON LEHR INQUIRY REGARDING SUR-RESPONSE | 0.30 |
| 1/4/2010 | DG2 | ANALYSIS REGARDING FILINGS REGARDING CHARITY SETTLEMENT | 0.30 |
| 1/4/2010 | DG2 | REVIEW ITEMS SET FOR 1/7 HEARING | 0.50 |
| 1/4/2010 | DG2 | REVIEW ORDER DENYING TURNOVER OF ACCOUNTS IN CRIMINAL CASE | 0.20 |
| 1/4/2010 | CMT | PREPARE CERTIFICATE OF NO RESPONSE AND ORDER ON SETTLEMENT MOTION (1.00); PREPARE MOTION REGARDING STUDLY (1.50); PREPARE NOTICE OF FILING OF DISTRICT COURT ORDER AND SERVE (1.00); REVIEW ALL DISTRICT COURT CASES, EMAIL AND ADVISE ALL PARTIES (1.00); VARIOUS EMAILS AND PHONE CALLS WITH ATTORNEYS AND CLIENT REGARDING SAME AND OPEN ISSUES (1.00). | 5.50 |
| 1/4/2010 | AV | PRODUCE FIRST DRAFT OF FLOOR PLANS FOR LAS OLAS OFFICE FLOORS | 1.20 |
| 1/5/2010 | JG | MEMOS TO AND FROM K. WELT RE: US TRUSTEE'S COMMENTS TO RETENTION PAPERS AND SCOPE OF SERVICES. | 0.20 |
| 1/5/2010 | IMM | TELEPHONE CONFERENCE WITH P. SINGERMAN AND REVIEW OF JUDGE COHN'S ORDER DENYING MOTION TO RELEASE ACCOUNTS | 0.80 |
| 1/5/2010 | IMM | TELEPHONE CONFERENCE WITH A. ELBERG REGARDING STRATEGY REGARDING J. COHN'S ORDER ON RELEASE OF ACCOUNTS | 0.50 |
| 1/5/2010 | CMT | PREPARE ATTORNEY FOR 1/7/10 HEARINGS (1.50); PREPARE ORDERS FOR 1/7/10 HEARINGS (1.00); WORK ON NOTICE OF COMMENCEMENT (.50); TELEPHONE CALLS WITH CREDITORS REGARDING 341 AND POC ISSUES. (1.00). | 4.00 |
| 1/5/2010 | AV | CONTINUE WITH FLOOR PLANS AND ADD ALL EMPLOYEE NAMES IN THE APPROPRIATE PLACES | 3.10 |
| 1/6/2010 | JG | CALL FROM M. GODLBERG RE: MATTERS SET FOR JAN. 7 HEARINGS AND EMPLOYEE ISSUES (.3); CALL WITH K. WELT RE: OPEN ITEMS IN RESPECT OF | 1.00 |

RRA

|  |  |  |  |
|---|---|---|---|
|  |  | RETENTION (.2); CONFERENCE CALL WITH S. SCHNEIDERMAN RE: RESOLUTION OF US TRUSTEE'S CONCERNS WITH TSI RETENTION PAPERS (.3); FOLLOW-UP WITH H. STETTIN RE: STAY EMPLOYMENT AND COMPENSATION ISSUES (.2). |  |
| 1/6/2010 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN REGARDING OVERALL STATUS AND STRATEGY | 0.40 |
| 1/6/2010 | CMT | REVIEW NOTICES OF 2004 EXAM AND ADVISE ALL PARTIES (2.00); WORK ON MOTION TO REJECT CONTRACTS (1.50); DRAFT ORDER REGARDING EMERGENCY HEARING (.50); PREPARE CERTIFICATE OF SERVICE AND SERVE ORDER ON MOTION TO APPROVE COMPROMISE (.50) EMAILS, MEETINGS AND TELEPHONE CONFERENCE WITH ATTORNEYS REGARDING OPEN ISSUES (1.00). | 5.50 |
| 1/7/2010 | DG2 | ANALYSIS REGARDING STATUS OF VARIOUS ITEMS AND TELEPHONE CONFERENCE WITH TEAM REGARDING SAME | 1.50 |
| 1/7/2010 | JG | PREPARE FOR AND ATTEND HEARING ON MOTION TO APPROVE FORM AND MANNER OF NOTICE; NOTICE OF COMMENCEMENT; APPLICATION TO RETAIN TSI AS NOTICING AND CLAIMS AGENT; EMERGENCY MOTION TO APPROVE TEMPORARY LEASE AGREEMENT WITH LAS OLAS. | 2.00 |
| 1/7/2010 | AH | TELEPHONE CALL TO MARIE AT COMCAST BUSINESS DEPARTMENT REGARDING DELAY IN CLOSING ACCOUNTS FOR FORT LAUDERDALE AND MIAMI AS REQUESTED ON DECEMBER 18, 2009. | 1.00 |
| 1/7/2010 | MSS | REVIEW CONFIDENTIALITY AGREEMENT PER INTERNAL COMMENTS OF BERKOWITZ PERSONNEL REGARDING CONFIDENTIAL AGREEMENT (2.5) MEET WITH TEAM MEMEBERS TO GO OVER STATUS OF OUTSTANDING MATTERS AND ADMINSTRATION OF CASE (1.7) BEGIN ;PREPARING ROLLING TASK LIST FOR USE IN ADMINISTERING CASE.(1.5) | 5.70 |
| 1/7/2010 | PSS | REVIEW DOCKET (.1); TELEPHONE CONFERENCE WITH H. STETTIN REGARDING STATUS OF MISCELLANEOUS ISSUES AND OUTCOME OF COURT HEARINGS; PREPARE FOR CALL WITH COMMITTEE (2 CALLS) (.7) | 0.80 |
| 1/7/2010 | CMT | WORK ON 341 NOTICE, PROOF OF CLAIMS FORM AND ORDERS FROM 1/7/10 HEARINGS. TELEHPONE CALLS WITH COURT AND UST REGARDING SAME. | 4.50 |
| 1/7/2010 | AV | PERFORM REQUESTED EMAIL SEARCHES FOR DOCUMENT PRODUCTION | 3.80 |
| 1/8/2010 | DG2 | REVIEW AND ANALYSIS OF MARIKA TOLZ STAY MOTION | 0.40 |

RRA

| Date | | Description | |
|------|------|-------------|------|
| 1/8/2010 | PSS | FOLLOW UP ON OUTSTANDING ASSIGNMENTS WITH C. LICHTMAN AND INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING STAFFING (.2); MEMOS FROM/TO M. GOLDBERG AND BDPB TEAM REGARDING RETURN OF RECORDS FROM THE GOVERNMENT(.2) | 0.40 |
| 1/8/2010 | CMT | SERVED ALL ORDERS FROM 1/7/10 HEARING AND PREPARE COS REGARDING SAME. | 1.00 |
| 1/8/2010 | CMT | CONTINUE TO REVISED POC AND NOTICE OF COMMENCEMENT. TELEPHONE CALLS WITH UST AND TSI AND CLERK REGARDIGN SAME. | 2.00 |
| 1/8/2010 | AV | CONTINUE EMAIL SEARCHES OF ███████████ ███████████FOR DOCUMENT PRODUCTION | 6.20 |
| 1/10/2010 | DG2 | REVIEW / UPDATE TASK LIST | 0.30 |
| 1/10/2010 | MSS | DISCUSS OPERATIONAL ISSUES WITH C. LICHTMAN AND UPDATE CHECKLIST OF SUCH ISSUES, ACCORDINGLY (1.4) | 1.40 |
| 1/11/2010 | DG2 | RESEARCH REGARDING AVOIDANCE CLAIMS AGAINST MEDIATE TRANSFEREES AND PREPARATION OF MEMORANDUM REGARDING SAME | 1.90 |
| 1/11/2010 | DG2 | ANALYSIS REGARDING TASK LIST ITEMS | 0.70 |
| 1/11/2010 | AH | RESEARCH ADDITIONAL COMCAS ACCOUNT; TELEPHONE CALL TO MARIE PIERRE REQUESTING ACCOUNT INFORMATION FOR DIFFERENT SUITE NUMBER; REQUEST TO CANCEL SERVICE FOR ADDITIONAL SUITES; OBTAIN SERIAL NUMBERS FOR EQUIPMENT LOCATED IN DIFFERENT SUITES | 1.00 |
| 1/11/2010 | IMH | MEETINGS REGARDING STATUS, ASSIGNMENTS, USAGE OF DRT AND BRT ATTORNEYS (.4) | 0.40 |
| 1/11/2010 | IMM | TELEPHONE CONFERENCE WITH J. GLICK REGARDING PAYROLL | 0.30 |
| 1/11/2010 | IMM | REVIEW OF ADMIN TASK LIST | 0.40 |
| 1/11/2010 | IMM | REVIEW OF LETTER FROM PUTATIVE CREDITOR AND FORWARD TO APPROPRIATE PARTIES | 0.20 |
| 1/11/2010 | CMT | WORK ON FINALIZING POC FORM, NOTICE OF COMMENCEMENT AND ORDER LIMITING SERVICE, AND TSI ORDER. EMAILS AND TELHPONE CALLS WITH ATTORNEY, CLERK, UST AND CLIENT REGARDING SAME. | 4.00 |
| 1/11/2010 | AV | CONTINUE EMAIL SEARCHES OF ███████████ █████FOR DOCUMENT PRODUCTION | 2.40 |
| 1/12/2010 | DG2 | ANALYSIS REGARDING OPEN ADMINISTRATIVE ISSUES | 0.90 |

RRA

| | | | |
|---|---|---|---|
| 1/12/2010 | IMM | TELEPHONE CALL TO WORTHLESS CHECK DIVISION OF STATE ATTORNEY OFFICE | 0.30 |
| 1/12/2010 | IMM | TELEPHONE CONFERENCE WITH ADMINISTRATIVE TEAM REGARDING TASK LIST AND OPEN ITEMS | 0.80 |
| 1/12/2010 | IMM | REVIEW AND REVISE ORDERS AND NOTICE OF COMMENCEMENT AND SPEAK WITH U.S.T AND CLERK'S OFFICE REGARDING SAME | 2.50 |
| 1/12/2010 | IMM | REVIEW OF EMAILS WITH AND TELEPHONCE CONFERENCE WITH S. MADERA REGARDING WEBSITE | 0.50 |
| 1/12/2010 | IMM | TELEPHONE CONFERENCE WITH STATE ATTORNEY BRAD KING'S OFFICE REGARDING BAD CHECKS | 0.40 |
| 1/12/2010 | IMM | REVIEW OF CORRESPONDENCE FROM BECKER AND POLIKOFF AND DRAFT OF LETTER IN RESPONSE. | 0.40 |
| 1/12/2010 | MSS | PREPARE FOR, PARTICIPATE IN AND RUN A CONFERENCE CALL ON ADMINISTRATIVE/OPERATIONAL ISSUES PERTAINING TO CASE; REVISE TO DO ROLLING TASK LIST AND RE-CIRCULATE TO GROUP; WORK ON ROLLING TASK LIST ITEMS (2.3); TELEPHONE DISCUSSIONS WITH I. MARCUSHAMER AND D. GAY RE VARIETY OF OPERATIONAL ISSUES (2.0); REVIEW CERTAIN OPERATIONAL E-MAILS (0.5). | 4.80 |
| 1/12/2010 | PSS | REVIEW NOTICE OF COMMENCEMENT AND PUBLICATION ORDER; INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING SAME | 0.30 |
| 1/12/2010 | CMT | FURTHER VERSIONS TO POC, NOTICE OF COMMENCEMENT, ORDER LIMITING SERVICE AND TSI ORDER. TELEPHONE CALLS WITH CLERK, UST AND CLIENT REGARDING SAME | 3.00 |
| 1/12/2010 | CMT | WEEKLY RRA TEAM MEETING | 0.50 |
| 1/12/2010 | CMT | PREPARE COS AND SERVE ORDERS | 0.50 |
| 1/12/2010 | CMT | EMAILS, MEETINGS AND TELEPHONE CONFERENCE WITH ATTORNEYS AND CLIENT REGARDING PENDING OPEN ISSUES. | 1.00 |
| 1/12/2010 | LT | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL ON ADMINISTRATIVE/OPERATIONAL ISSUES PERTAINING TO CASE. | 1.20 |
| 1/12/2010 | AV | CONTINUE EMAIL SEARCHES OF ███████, ████████████████████ FOR DOCUMENT PRODUCTION | 5.80 |
| 1/13/2010 | IMM | DRAFT LETTERS REGARDING AUTOMATIC STAY TO PARTIES REQUESTING PAYMENT | 1.00 |
| 1/13/2010 | PSS | TELEPHONE CALL FROM H. STETTIN REGARDING STATUS OF MISCELLANEOUS MATTERS | 0.30 |

RRA

| Date | Code | Description | Hours |
|---|---|---|---|
| 1/13/2010 | CMT | WORK AT RRA FORT LAUDERDALE OFFICE REGARDING AUCTION, LEASED EQUIPMENT AND OFFICE SPACE ISSUES. MEETING WITH IT DEPARTMENT REGARDING SAME. | 9.00 |
| 1/13/2010 | AV | COMPLETE EMAIL SEARCHES OF ███████████ ██████████████████ FOR DOCUMENT PRODUCTION | 5.70 |
| 1/14/2010 | DG2 | REVISION OF CASE TASK LIST | 1.30 |
| 1/14/2010 | DG2 | TELEPHONE CONFERENCE WITH MICHAEL GOLDBERG REGARDING VARIOUS CASE ISSUES | 1.00 |
| 1/14/2010 | IMH | ATTN TO ISSUES REGARDING PAYMENT BY BERGER SINGERMAN TO VENDORS (.2) | 0.20 |
| 1/14/2010 | IMM | MEETING WITH H. STETTIN REGARDING OPEN ITEMS AND SIGNING OF MAIL | 0.50 |
| 1/14/2010 | IMM | TELEPHONE CONFERENCE AND EMAILS WITH TSI REGARDING NOTICE OF COMMENCEMENT AND OTHER MAILINGS | 0.50 |
| 1/14/2010 | IMM | TELEPHONE CONFERENCE AND EMAILS WITH PUBLISHING AGENT TO PUBLISH NOTICE OF COMMENCEMENT OF CASE | 0.50 |
| 1/14/2010 | PSS | CONFERENCE WITH H. STETTIN REGARDING MISCELLANEOUS MATTERS | 0.30 |
| 1/14/2010 | CMT | PREPARE ATTORNEY FOR 1/19/10 HEARINGS AND PREPARE ADDITIONAL VENDOR SERVICE LIST FOR TSI FOR MAIL OUT. | 2.50 |
| 1/15/2010 | PSS | TELEPHONE CALL FROM / TELEPHONE CALL TO M. GOLDBERG (SEVERAL) REGARDING MEETING WITH US ATTORNEY AND TELEPHONE CALL TO H. STETTIN AND MEMO TO C. LICHTMAN REGARDING SAME; INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING PREPARATION FOR MEETING WITH US ATTORNEY; MEETING WITH US ATTORNEY REPRESENTATIVES | 3.40 |
| 1/17/2010 | PSS | MEMO TO TEAM REGARDING DEAL IN DRIER | 0.10 |
| 1/18/2010 | MSS | REVIEW AND CATALOGUE NEW ITEMS FOUND/TO BE PLACED ON THE ADMINISTRATIVE CHECKLIST (1.5) | 1.50 |
| 1/19/2010 | DG2 | ATTENDANCE AT MEETING REGARDING CASE MANAGEMENT | 0.90 |
| 1/19/2010 | IMM | TELEPHONE CONFERENCE WITH RRA ADMINISTRATIVE TEAM REGARDING OPERATIONAL OPEN ITEM TASK LIST AND WEEKLY ASSIGNMENTS. | 0.90 |
| 1/19/2010 | PSS | COURT ON MATTERS SET AND MEETING WITH CREDITORS AFTER COURT (.7); INTEROFFICE CONFERENCE WITH N. JAVANOVICH REGARDING 401K MATTERS AND ROLL OVER ISSUES (.2); CONFERENCE WITH H. STETTIN REGARDING | 1.30 |

RRA

MISCELLANEOUS ADMINISTRATIVE MATTERS (.4)

| Date | | Description | |
|---|---|---|---|
| 1/19/2010 | CMT | FINALIZE FILE AND SERVE MOTION TO SELL TICKETS, AND MOTION TO APPROVE SETTLEMENTS | 1.00 |
| 1/20/2010 | DG2 | ANALYSIS REGARDING RESPONSES TO INQUIRIES REGARDING 341 NOTICE | 0.30 |
| 1/20/2010 | DG2 | REVIEW VARIOUS PLEADINGS, MOTIONS AND CORRESPONDENCE REGARDING VARIOUS RRA INVOLVED LITIGATION MATTERS | 0.70 |
| 1/20/2010 | IMM | TELEPHONE CONFERENCE WITH COMMITTEE REGARDING STATUS OF CASE | 0.40 |
| 1/20/2010 | IMM | TELEPHONE CONFERENCE WITH UST REGARDING MOTION TO SELL SPORTING TICKETS AND TRUSTEE IN POSSESSION REPORT | 0.50 |
| 1/20/2010 | FS | DRAFT, FILE AND SERVE SUPPLEMENTAL CERTIFICATE OF SERVICE AS TO MOTION FOR SALE OF SPORTING AND EVENT TICKETS AND NOTICE OF HEARING REGARDING SAME. | 0.40 |
| 1/20/2010 | FS | TELEPHONE CALLS FROM 22 CREDITORS REGARDING NOTICE OF COMMENCEMENT AND PROOF OF CLAIMS FORMS | 2.20 |
| 1/20/2010 | CMT | WORK AT RRA FORT LAUDERDALE OFFICE REGARDING AUCTION, LEASED EQUIPMENT AND OFFICE SPACE ISSUES. MEETING WITH IT DEPARTMENT REGARDING SAME. | 7.00 |
| 1/21/2010 | DG2 | RESEARCH REGARDING AUTHORITY FOR AUCTION SALE OF ASSETS AND NOTICE PROVISIONS | 2.20 |
| 1/21/2010 | IMM | REVIEW AND REVISE TIP REPORT | 1.00 |
| 1/21/2010 | FS | DRAFT PROPOSED ORDER AND CREATE HEARING BINDER FOR 1/22/10. | 1.50 |
| 1/21/2010 | FS | TELEPHONE CALLS FROM 35 CREDITORS REGARDING NOTICE OF COMMENCEMENT AND PROOF OF CLAIMS FORMS | 3.50 |
| 1/21/2010 | CMT | WORK AT RRA FORT LAUDERDALE OFFICE REGARDING AUCTION, LEASED EQUIPMENT AND OFFICE SPACE ISSUES. MEETING WITH IT DEPARTMENT REGARDING SAME. | 7.00 |
| 1/22/2010 | DG2 | REVIEW AND REVISION TO TIP REPORT AND CORRESPONDENCE WITH TRUSTEE REGARDING SAME | 1.80 |
| 1/22/2010 | DG2 | TELEPHONE CONFERENCE WITH RRA OFFICE MANAGER AND BANK REGARDING PAYMENT TO AMC | 0.50 |
| 1/22/2010 | IMM | DISCUSS JR DUNN AMENDMENT TO SCHEDULE B 18 WITH C. TARRANT | 0.20 |
| 1/22/2010 | PSS | INTEROFFICE CONFERENCE WITH C. TARRANT AND | 0.20 |

RRA

|  |  | D. GAY REGARDING DEC. TIP REPORTT |  |
|---|---|---|---|
| 1/22/2010 | CMT | TELEPHONE CALLS WITH CREDITOR/INVESTORS/CLIENT REGARDING POC AND 341. | 1.50 |
| 1/22/2010 | CMT | AMEND SCHEDULE B-18, TELEHPONE CALL WITH ACCOUNTANT REGARDING SAME AND FILE SAME. | 0.50 |
| 1/25/2010 | DG2 | RESEARCH IN PARI DELICTO DEFENSE REGARDING TRANSFER OF CREDITOR CLAIMS | 1.50 |
| 1/25/2010 | DG2 | REVIEW AND REVISE VARIOUS TASK LISTS | 0.80 |
| 1/25/2010 | JG | REVIEW AND REVISE TIP REPORT FOR PERIOD ENDING DECEMBER 31; CALL WITH J. GLICK RE: SAME | 0.40 |
| 1/25/2010 | IMM | REVIEW OF TASK LIST AND OPEN ITEMS | 0.40 |
| 1/25/2010 | PSS | INTEROFFICE CONFERENCE WITH D. GAY REGARDING TIP REPORT (.3) REVIEW DOCKET AND PLEADINGS FILED (.2) | 0.50 |
| 1/25/2010 | CMT | TELEPHONE CALLS WITH CREDITORS REGARDING POC AND 341 ISSUES. | 3.00 |
| 1/25/2010 | CMT | REVIEW MOTION TO EMPLOY SPECIAL COUNSEL AND MOTION FOR STAY RELIEF AND ADVISE ALL PARTIES. | 1.00 |
| 1/26/2010 | DG2 | ANALYSIS REGARDING SERVICE LIST REGARDING CONFIDENTIAL PARTIES/CREDITOR LIST FILE UNDER SEAL | 0.40 |
| 1/26/2010 | DG2 | REVIEW MOTION TO ABATE REGARDING ███████ ██████ | 0.30 |
| 1/26/2010 | DG2 | CONFERENCE REGARDING VARIOUS BANKRUPTCY AND LITIGATION ISSUES | 1.10 |
| 1/26/2010 | IMH | DISCUSSION REGARDING RESPONSES TO INVESTOR INQUIRIES AND PREPARE MEMO REGARDING SAME (.8) | 0.80 |
| 1/26/2010 | IMM | TELEPHONE CONFERENCE WITH M. SHUSTER REGARDING OPEN ITEMS AND TASK LIST | 0.30 |
| 1/26/2010 | PSS | REVIEW DOCKET AND ORDER ABATING TD BANK CASE (.1); TEAM CALL REGARDING ADMINISTRATIVE MATTERS AND REVIEW AND REVISE TASK LIST (1.3) | 1.40 |
| 1/26/2010 | CMT | RRA STATUS CONFERENCE | 1.50 |
| 1/26/2010 | CMT | TELEPHONE CALLS WITH CREDITORS REGARDING POC AND 341 ISSUES (2.00); TELEPHONE CALL WITH LEON COUNTY (.50) FINALIZE EXHIBITS AND MOTION TO REJECT CONTRACTS (1.00); SERVE NOTICE OF HEARING ON MOTION TO REJECT LEASES AND FILE CERTIFICATE OF SERVICE. | 4.00 |
| 1/26/2010 | CMT | FINALIZE AND FILE NOTICE OF CHANGE OF | 1.00 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | ADDRESS | |
| 1/27/2010 | JD | REVIEWED COURT DOCKET FOR ENTRY OF VARIOUS ORDERS | 0.20 |
| 1/27/2010 | DG2 | REVIEW PRELIMINARY AUCTION REPORT | 0.30 |
| 1/27/2010 | IMM | PREPARATION AND REVIEW OF CASE MANAGEMENT TASK LIST | 1.40 |
| 1/27/2010 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN REGARDING STATUS OF MISCELLANEOUS MATTERS; READ PLEA AGREEMENT AND STIPULATION OF FACTS SIGNED BY ROTHSTEIN | 0.60 |
| 1/27/2010 | CMT | TELEPHONE CALLS WITH CREDITORS REGARDING POC AND 341 ISSUES. | 2.00 |
| 1/28/2010 | DG2 | ANALYSIS REGARDING 401K SUCCESSOR TRUSTEE ISSUES | 0.30 |
| 1/28/2010 | IMM | TELEPHONE CONFERENCE WITH M. SHUSTER REGARDING TASK LIST | 0.40 |
| 1/28/2010 | IMM | REVIEW AND REVISE NOTICE OF CHANGE OF ADDRESS | 0.20 |
| 1/28/2010 | PSS | REVIEW DOCKET; MEETING WITH H. STETTIN REGARDING STATUS OF MISCELLANEOUS MATTERS AND STRATEGY | 1.60 |
| 1/28/2010 | CMT | REVIEW MOTION TO CLARIFY COMMITTEE'S OBLIGATIONS AND ADVISE. | 0.50 |
| 1/28/2010 | CMT | TELEPHONE CALLS WITH CREDITORS REGARDING 341 AND POC ISSUES. | 3.00 |
| 1/28/2010 | CMT | WORK ON MOTION FOR INTERIM COMPENSATION | 1.50 |
| 1/28/2010 | JSW | DRAFT ROTHSTEIN ROSENFELDT ADLER, P.A.'S MOTION TO VACATE ORDER ON MOTION TO APPROVE DIVISION OF ATTORNEY'S FEES, DATED JANUARY 22, 2010; LEGAL RESEARCH REGARDING FEE-SHARING AGREEMENT | 2.30 |
| 1/29/2010 | JG | MEMO TO AND FROM GJ. GLICK RE: PAYMENT OF US TRUSTEE FEES. | 0.10 |
| 1/29/2010 | PSS | MEMOS FROM FORMER RRA LAWYERS REGARDING Q TASK AND MEMO TO C. LICHTMAN REGARDING SAME (.2); TELEPHONE CONFERENCE WITH H. STETTIN REGARDING MISCELLANEOUS MATTERS AND MEETING WITH CHAIR OF COMMITTEE (.4) | 0.60 |
| 1/29/2010 | CMT | TELEPHONE CALL AND MEETING WITH ATTORNEY TO FINALIZE FILE AND SERVE MOTION TO REJECT CONTRACTS AND LEASES (.50); TELEPHONE AND EMAILS WITH TSI REGARDING COMMITTEE MAILOUT (.50); CONTINUE TO WORK ON FEE APPLICATION MOTION AND REVIEW TIME (2.00); WORK ON PHONE CALLS AND EMAILS TO COMPANIES THAT RRA | 6.00 |

RRA

|  |  | NEEDS TO RETURN EQUIPMENT TO (3.50);<br>CERTIFICATES OF SERVICE OF ORDERS AND<br>NOTICE OF HEARINGS (.50) |  |
|--|--|--|--|
| 1/29/2010 | JSW | DRAFT AFFIDAVITS OF CHUCK LICHTMAN AND<br>WILLIAM SHAHEEN IN SUPPORT OF MOTION TO<br>VACATE ORDER GRANTING PLAINTIFF'S MOTION ON<br>ATTORNEY'S FEES (1.2); REVIEW DOCKET SHEET<br>AND PLEADINGS (.6); REVISE DRAFT MOTION TO<br>VACATE (.5); STRATEGIZE REGARDING MEET AND<br>CONFER AND SETTING OF HEARING (.3) | 2.60 |

SUB-TOTAL FEES: 797.20            229,186.00

### RATE SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CARMEN CRUZ | 0.60 HOURS | 185.00/HR | 111.00 |
| JAMES C CUNNINGHAM, JR. | 0.10 HOURS | 420.00/HR | 42.00 |
| JANETTE B. DIAZ | 3.00 HOURS | 185.00/HR | 555.00 |
| JANETTE B. DIAZ | 0.20 HOURS | 195.00/HR | 39.00 |
| HULDA ESTAMA | 2.10 HOURS | 155.00/HR | 325.50 |
| DAVID GAY | 52.20 HOURS | 320.00/HR | 16,704.00 |
| DAVID GAY | 20.40 HOURS | 345.00/HR | 7,038.00 |
| KERRY GOINS | 3.50 HOURS | 185.00/HR | 647.50 |
| JORDI GUSO | 27.30 HOURS | 500.00/HR | 13,650.00 |
| JORDI GUSO | 3.70 HOURS | 525.00/HR | 1,942.50 |
| ALMA HERZOWITZ | 4.80 HOURS | 185.00/HR | 888.00 |
| ALMA HERZOWITZ | 2.00 HOURS | 195.00/HR | 390.00 |
| ANDREW M. HINKES | 2.60 HOURS | 270.00/HR | 702.00 |
| ILYSE M. HOMER | 14.50 HOURS | 400.00/HR | 5,800.00 |
| ILYSE M. HOMER | 1.40 HOURS | 425.00/HR | 595.00 |
| CHARLES H. LICHTMAN | 74.20 HOURS | 535.00/HR | 39,697.00 |
| ISAAC M. MARCUSHAMER | 124.50 HOURS | 235.00/HR | 29,257.50 |
| ISAAC M. MARCUSHAMER | 15.30 HOURS | 260.00/HR | 3,978.00 |
| LOUISE MEAGHER | 3.60 HOURS | 185.00/HR | 666.00 |
| FRANK P. SCRUGGS | 1.20 HOURS | 515.00/HR | 618.00 |
| FLETA SELLERS | 23.00 HOURS | 75.00/HR | 1,725.00 |
| MARC SHUSTER | 7.00 HOURS | 345.00/HR | 2,415.00 |
| MARC SHUSTER | 13.40 HOURS | 365.00/HR | 4,891.00 |
| PAUL S. SINGERMAN | 52.70 HOURS | 535.00/HR | 28,194.50 |
| PAUL S. SINGERMAN | 12.20 HOURS | 560.00/HR | 6,832.00 |
| CHRISTOPHER M. TARRANT | 202.00 HOURS | 185.00/HR | 37,370.00 |
| CHRISTOPHER M. TARRANT | 83.50 HOURS | 195.00/HR | 16,282.50 |
| LUIS TORRES | 1.20 HOURS | 195.00/HR | 234.00 |
| ANGIE VERBECK | 30.20 HOURS | 185.00/HR | 5,587.00 |
| JEFFREY S. WERTMAN | 4.90 HOURS | 410.00/HR | 2,009.00 |
| TOTAL | 797.20 |  |  |

BUSINESS OPERATIONS

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**                    HOURS

| 11/10/2009 | WMS | PREPARED FOR AND ATTENDED INTERNAL MEETING | 2.20 |
|--|--|--|--|

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |      |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|            |     | AND CONFERENCE CALL WITH BERKOWITZ DICK POLLACK & BRANT REGARDING CURRENT STATUS AND PRE-FILING AGENDA (1.5); BEGAN REVIEWING ORDERS IN STATE LAW RECEIVERSHIP CASE AS RELEVANT TO CORPORATE AUTHORITY FOR FURTHER ACTION (.7)                                                                                                                                                                                                                                                                                                                                                       |      |
| 11/10/2009 | WMS | REVIEWED DOCUMENTS ON SITE AT RRA'S CORPORATE OFFICE; ATTENDED MEETINGS ██████ ██████ AND WITH ACCOUNTING FIRM REGARDING EXTENT OF CORPORATE ORGANIZATIONAL INFORMATION AVAILABLE; CONTINUED REVIEWING STATE LAW RECEIVERSHIP ORDERS; COMPLETED DRAFT OF RESOLUTION OF DIRECTOR REGARDING APPOINTMENT OF CHIEF RESTRUCTURING OFFICER AND FILING OF PETITION IN BANKRUPTCY (2.4); REVIEWED INFORMATION ON TARGET ASSETS, MALPRACTICE POLICY, CHARGING LIENS ON LITIGATION IN PROCESS, AND OTHER ISSUES (2.2)                                                                              | 4.60 |
| 11/10/2009 | WMS | ATTENDED INTERNAL CALL ON AGENDA IN LIGHT OF INVOLUNTARY FILING AGAINST RRA (.4); REVIEWED ISSUE AS TO PAYMENT OF DEBTS IN RECEIVERSHIP IN LIGHT OF INVOLUNTARY FILING (.5); CONTINUED REVIEWING CORRESPONDENCE REGARDING CASES IN PROCESS AND PENDING TRANSFER OF CASES (.5)                                                                                                                                                                                                                                                                                                          | 1.40 |
| 11/10/2009 | PSS | MEETING WITH S. ROSENFELDT, G. SMITH AND CFO OF RRA; MEETING WITH BERKOWITZ DICK TEAM REGARDING STATUS, CONDITION OF BOOKS AND RECORDS, CASH, SECURITY ISSUES, FILE TRANSITION ISSUES, (3.7) TEAM MEETING REGARDING WORK PLAN FOR BANKRUPTCY PLANNING AND DEVELOPMENT OF PRE FILING CHECKLIST (1.7) CALLS WITH H. STETTIN REGARDING STATUS AND STRATEGY AND REACTION TO INVOLUNTARY (1.1) TELEPHONE CONFERENCE WITH J. GENOVESE REGARDING INVOLUNTARY AND SCHEDULING OF HEARING ON INTERIM TRUSTEE MOTION (.4) TELEPHONE CONFERENCE WITH REPRESENTATIVES OF THE OFFICE OF THE UNITED STATES TRUSTEE (.5) | 7.40 |
| 11/11/2009 | JG  | CONFERENCE WITH J. SILVER AND B. SCHERER RE: INVOLUNTARY FILING; DIP LOAN PROPOSAL AND STATUS                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | 1.00 |
| 11/11/2009 | CHL | EXTENSIVE CONFERENCES AND TELEPHONE CALLS REGARDING CASE ISSUES (4.3); TELEPHONE CONFERENCE WITH H. STETTIN (.4); TELEPHONE CONFERENCE WITH MORSE ATTORNEYS (.7); WORKED ON CORPORATE DOCUMENTS FOR BANKRUPTCY (2.3); CONFERENCE CALLS WITH                                                                                                                                                                                                                                                                                                                                           | 9.30 |

RRA

CREDITOR LAWYERS (.5); TELEPHONE
CONFERENCE WITH ACCOUNTANTS(.6); MEETING
WITH █████████████████ 5)

| 11/11/2009 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH W BERGER AND █████████ REGARDING TRANSFER OF FILES, MALPRACTICE INSURANCE, AND OTHER ITEMS; COMPILED CORRESPONDENCE FROM BDP&B FOR FORWARDING TO RECEIVER | 1.20 |

| 11/11/2009 | WMS | CONFERRED WITH J GUSO AND I MARCUSHAMER IN FINALIZING CORPORATE RESOLUTION AND CONFIRMING SCOPE OF AUTHORITY DELEGATED THEREUNDER | 0.50 |

| 11/11/2009 | WMS | RESEARCHED ISSUE AS TO PROSPECTIVE FILING OF CHARGING LIEN ON APPLICABLE LITIGATION FILES (.8); CONTINUED REVIEWING CORRESPONDENCE FROM RRA ATTORNEYS AND OTHERS REGARDING OPEN CASES AND OTHER MATTERS (1.5) | 2.30 |

| 11/11/2009 | WMS | ATTENDED CALLS WITH R POLLACK AND A BERNSTEIN REGARDING STATUS OF ACCOUNTING WORK; CONFERRED WITH B RICH ON PROCEDURE FOR TRANSFER OF FILES; CONTACTED G SMITH REGARDING INSURANCE AND FILES | 1.50 |

| 11/12/2009 | WMS | REVIEWED MOST RECENT CORRESPONDENCE FROM RRA REGARDING TRANSFER OF CLIENT FILES AND OPEN ADMINISTRATION ISSUES | 1.20 |

| 11/12/2009 | MSS | REVIEW SEVERAL E-MAILS FROM ACCOUNTANTS PERTAINING TO MALPRACTICE INSURANCE CLAIMS, AND UNDERLYING INSURANCE POLICIES (1.5); REVIEW BACK UP INFORMATION PERTAINING TO CERTAIN OF SAID CLAIMS (1.5); REVIEW MALPRACTICE INSURANCE CONTRACT WITH CAROLINA INSURANCE COMPANY, TOGETHER WITH CERTAIN ATTACHMENTS, INCLUDING PROPOSAL (3.4); TELEPHONE DISCUSSION WITH ACCOUNTANT RE INSURANCE, AND TRACING WHETHER OR NOT PREMIUM WAS PAID IN FULL TO INSURANCE COMPANY (0.5); WORK ON AND PREPARE EMPLOYEE MEMO DRAFT (1.4) | 8.60 |

| 11/13/2009 | JG | CALL FROM S. WOLFFE RE: BANK OF AMERICA LEASE ISSUES AND OFFER TO BUY OUT LEASE AND RECEIVABLES (.3); WORK ON REVISIONS TO MOTION TO AUTHORIZE PAYMENT OF RECEIVERSHIP EXPENSES AND ADMINISTRATIVE EXPENSES (.9); WORK DISCLOSURE ISSUES PERTAINING TO RETENTION AND CASE FILING (.3); CALL WITH █████ ████████ RE: NEED FOR FINANCIAL ACCOUNT INFORMATION AND AUTHORITY TO TURNOVER TO H. STETTIN; FOLLOW-UP MEMO TO ███████ RE: | 2.30 |

RRA

RESOLUTION APPOINTING STETTIN AS CRO (.4); CALL
FROM R. CRITTON RE: ORDER DIRECTING
PRESERVATION OF EVIDENCE IN EPSTEIN CASES;
REVIEW OF MOTION TO COMPEL PRESERVATION OF
RECORDS (.4)

| Date | Init. | Description | Hours |
|---|---|---|---|
| 11/13/2009 | CHL | MEETING WITH GREENBERG TRAURIG REGARDING TD BANK (1.0); WORK AT RRA AND LEARN ABOUT COMPUTER SYSTEM AND RECEIVABLES (.9); HOLD COMPANY MEETING WITH EMPLOYEES (.5); WORKED WITH VARIOUS RRA ATTORNEYS ON FILE AND PAYMENT ISSUES (.6); MISCELLANEOUS CONFERENCES AND CALLS WITH TEAM REGARDING MYRIAD OF ISSUES (.9); CONFERENCES WITH LAWYERS REGARDING U.S.A. SEIZURE ISSUE (.4); CONFERENCES AND FOLLOW UP ON BAR ISSUES REGARDING LIENS ON FILES AND COMPUTER DATA (.5); MEETING WITH LANDLORD OF RRA FORT LAUDERDALE OFFIFCE (.4); CONFERENCE WITH M. NURIK (.3) | 5.50 |
| 11/13/2009 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH ██████ ████████████████ GIBRALTAR COUNSEL, AND OTHERS REGARDING TRANSFER OF FILES | 2.20 |
| 11/13/2009 | MSS | WORK ON AND PREPARE EMPLOYEE MEMO FOR RESIGNED (VS TERMINATED) EMPLOYEES, AND SEND DRAFTS OF BOTH EMPLOYEE MEMOS TO I. MARCHUSHAMER AND TEAM (1.5); PREPARE FORM PRESS RELEASE AND SEND TO TEAM (1.0); REVISE MOTION TO RETAIN INSURANCES BY ADDING SPECIFIC REFERENCES TO MALPRACTICE INSURANCE POLICIES (1.0); BEGIN INITIAL RESEARCH ON MANNER IN WHICH IT IS POSSIBLE TO HAVE GOVERNMENT RETURN SEIZED FUNDS UNDER 18 USC 683 (0.7) | 4.20 |
| 11/15/2009 | CHL | TELEPHONE CONFERENCE WITH ██████████████ (.1); MISCELLANEOUS EXTENSIVE E-MAILS (.8); CONFERENCE CALL WITH FIRM LAWYERS REGARDING WORK LIST (1.6); TELEPHONE CONFERENCE WITH HERB STETTIN (.3); TELEPHONE CONFERENCE WITH ██████████ (.3); CONTINUE REVIEW OF DOCUMENTS REGARDING VARIOUS CLAIMS (.2); TELEPHONE CONFERENCE WITH MITCHELL BERGER (.2); FOLLOW UP ON ALTER-EGO CLAIMS (.7); DEAL WITH COMPUTER ISSUES (.6); CHECK FLORIDA BAR RULES (.3); MISCELLANEOUS EXTENSIVE E-MAILS (.3); TELEPHONE CONFERENCE WITH I. MARCUSHAMER (.2). | 5.90 |
| 11/15/2009 | IMM | TELEPHONE CONFERENCE WITH R. POLLACK REGARDING REMOTE ACCESS TO RRA | 0.50 |

RRA

| 11/16/2009 | DG2 | ANALYSIS REGARDING COMPUTER ACCESS AND SECURITY ISSUES | 0.40 |
|---|---|---|---|
| 11/16/2009 | CHL | MEETING AT RRA AND WORKED ON NUMEROUS ISSUES REGARDING PAYING EMPLOYEES, MISCELLANEOUS MATTERS AND COMPUTER ACCESS FOR LAWYERS (3.1). | 3.10 |
| 11/16/2009 | WMS | ATTENDED CALLS AND CORRESPONDENCE REGARDING TRANSFER OF FILES | 0.70 |
| 11/16/2009 | MSS | REVIEW HEALTH INSURANCE POLICY SITUATION IN CONNECTION WITH $71,000 PAYMENT (1.0); TELEPHONE DISCUSSION WITH EDIFY RE SAME (0.5); REVIEW PREMIUM ASSIGNMENT FINANCE CONTRACT IN CONNECTION WITH RRA'S FINANCE OF MALPRACTICE INSURANCE PREMIUMS (1.7); TELEPHONE DISCUSSIONS WITH USI RE SAME, AND ANALYSIS OF FAILING TO PAY EITHER PREMIUMS OR DEDUCTIBLES (1.7) | 4.90 |
| 11/17/2009 | DG2 | ANALYSIS REGARDING ISSUES REGARDING FIRM 401K | 0.60 |
| 11/17/2009 | DG2 | ANALYSIS REGARDING TURNOVER OF ATTORNEY FILES AND CHARGING LIENS | 0.50 |
| 11/17/2009 | WMS | CONTINUED REVIEWING AND PROCESSING INQUIRIES ON FIRM PROPERTY, FILES, AND RELATED MATTERS; CONTINUED PREPARING INVENTORY OF SAME | 2.40 |
| 11/17/2009 | WMS | CONTINUED REVIEWING AND PROCESSING INQUIRIES ON FIRM PROPERTY, FILES, AND RELATED MATTERS (1.1); CONTINUED PREPARING INVENTORY OF SAME; ATTENDED CALLS WITH B RICH REGARDING PROCEDURE FOR CHARGING LIENS(.3) | 1.40 |
| 11/17/2009 | MSS | TELEPHONE DISCUSSIONS WITH ██████ RE INSURANCE POLICIES (0.5); TELEPHONE DISCUSSIONS WITH FORENSIC ACCOUNTANTS (0.5); WORK ON INSURANCE ISSUES, INCLUDING PREPARING WRITE UPS FOR MOTIONS ON HEALTH INSURANCE (3.0) | 4.00 |
| 11/18/2009 | WMS | CONTINUED REVIEWING AND PROCESSING INQUIRIES ON FIRM PROPERTY, FILES, AND RELATED MATTERS; CONTINUED PREPARING INVENTORY OF SAME | 3.80 |
| 11/18/2009 | WMS | ATTENDED CALLS WITH ██████ AND J GLICK REGARDING FILE TRANSFERS AND DATA STORAGE; ATTENDED CALL WITH TELEFONICA REGARDING OFFSITE STORAGE AND MAINTENANCE OF BACKUP SERVERS; DRAFTED SUMMARY OF SAME FOR RECEIVER | 1.60 |

RRA

| Date | | Description | |
|---|---|---|---|
| 11/18/2009 | WMS | CONTINUED REVIEWING AND PROCESSING INQUIRIES ON FIRM PROPERTY, FILES, AND RELATED MATTERS; CONTINUED PREPARING INVENTORY OF SAME; ATTENDED CALLS ███████ ██████████████, REGARDING ████████ FILE AND URGENCY OF PROVIDING COPIES; COORDINATED DELIVERY OF SAME; ATTENDED CALLS WITH COUNSEL FOR SUNTRUST, COUNSEL FOR GIBRALTAR, AND OTHERS REGARDING TRANSFER OF FILES | 3.60 |
| 11/19/2009 | DG2 | CONDUCT FACT GATHERING INTERVIEWS OF VARIOUS RRA STAFF REGARDING OPERATIONS AND DOCUMENT MANAGEMENT | 4.70 |
| 11/19/2009 | IMM | REVIEW OF DOCUMENTS AND INTERVIEWS WITH STAFF MEMBERS OF RRA | 5.20 |
| 11/19/2009 | WMS | ATTENDED CALLS WITH ████████ AND BDP&B REGARDING COMPUTER NETWORK, TRANSFER OF FILES, NOTICES AND PROCEDURE ON SAME, AND RELATED ITEMS; CONTINUED REVIEWING REQUESTS AND CORRESPONDENCE ON FILES AND ESTATE MATTERS, AND CONTINUED PREPARING CORRESPONDENCE TO FORMER RRA ATTORNEYS REGARDING TRANSFER OF FILES | 2.30 |
| 11/19/2009 | WMS | RECEIVED FURTHER CALLS AND CORRESPONDENCE FROM ████████, IRS, AND OTHER PARTIES REGARDING TRANSFER OF CLIENT FILES; DRAFTED LETTER FROM RECEIVER REGARDING APPOINTMENT OF AGENT TO MANAGE OFFSITE DATA STORAGE | 2.80 |
| 11/19/2009 | MSS | TRAVEL TO RRA AND WORK ON HOST OF ISSUES, RANGING FROM INSURANCE, FILE MANAGEMENT, LOCATION OF DOCUMENTS, AND ADDRESSING ERRONEOUS MAIL ADDRESS SITUATION (5.5) | 5.50 |
| 11/20/2009 | DG2 | MEETING WITH BDPB IT PROFESSIONALS REGARDING RRA ELECTRONIC SECURITY AND DOCUMENT MANAGEMENT ISSUES | 1.10 |
| 11/20/2009 | WMS | CONTINUED UPDATING CORRESPONDENCE TO COUNSEL REGARDING TRANSFER OF FILES; ATTENDED CALLS WITH ████████ REGARDING PENDING CLOSING | 2.10 |
| 11/20/2009 | MSS | REVIEW AND LOGGING OF BODEN'S OFFICE (2.0); PARTICIPATE IN MEETING CONCERNING IMAGING OF VARIOUS COMPUTERS (1.5); HANDLE VARIOUS REQUESTS BY ATTORNEYS IN RRA (2.0). | 5.50 |
| 11/21/2009 | PSS | MEMOS FROM/TO C. LICHTMAN REGARDING ERISA COUNSEL | 0.20 |
| 11/23/2009 | WMS | PREPARED FOR AND ATTENDED MEETING WITH FLORIDA BAR COUNSEL K BRYK (.8); BEGAN | 2.10 |

|  |  | REVIEWING OCTOBER BILLS SENT BY RRA AS RELEVANT TO TRANSFER OF FILES (1.3) |  |
|---|---|---|---|
| 11/23/2009 | WMS | ATTENDED MEETING WITH H STETTIN AND BDP&B REGARDING CURRENT AGENDA REGARDING FILE TRANSFERS, TRUST ACCOUNT ADMINISTRATION, MAINTENANCE OF FILES AND RECORDS AND RELATED ITEMS | 2.00 |
| 11/23/2009 | WMS | ATTENDED CALL WITH H STETTIN AND BDP&B | 0.90 |
| 11/24/2009 | DG2 | ANALYSIS REGARDING FIRM ELECTRONIC DATA MANAGEMENT AND RETENTION | 2.20 |
| 11/24/2009 | WMS | ATTENDED MULTIPLE CALLS WITH ███████LEGAL COUNSEL FOR FORMER RRA CLIENTS, AND BDP&B REGARDING TRANSFER OF FILES AND RELATED ISSUES | 2.60 |
| 11/24/2009 | MSS | CONTINUE TO TRACK ASSETS AND WORK THROUGH BODEN'S OFFICE; PREPARE INVENTORY ITEMS (2.5); ASSIST RRA LAWYERS IN WORKING THROUGH CLIENT TRANSFERS (1.5) | 4.00 |
| 11/24/2009 | PSS | PREPARATION FOR COURT HEARING ON 543/303(F) MATTERS; CONFERENCE WITH JOEL GLICK FROM BDP&B REGARDING FINANCIAL MATTERS IMPLICATED BY THE MOTION; CONFERENCE WITH H. STETTIN AND COUNSEL FOR CREDITORS BEFORE COURT; COURT ON 543/303(F) MOTION | 2.20 |
| 11/24/2009 | PSS | MEETING WITH ██████████REGARDING FILE TRANSFER AND BILLING ISSUES | 0.40 |
| 11/25/2009 | AMH | TELEPHONE CONFERENCE WITH ████████ ████████OFFICE REGARDING FILES; VISIT RRA OFFICE & SECURE FILES FOR COPYING | 0.30 |
| 11/25/2009 | WMS | ATTENDED MULTIPLE CALLS WITH FORMER RRA ATTORNEYS INCLUDING ████████████ ██████AND OTHERS REGARDING TRANSFER OF HARD AND ELECTRONIC FILES; ATTENDED CALLS WITH ███████ AND BDP&B PERSONNEL REGARDING TERMINATION OF EMAIL ACCESS, PROCEDURE FOR FURTHER INCOMING EMAIL, AND OTHER ITEMS | 2.70 |
| 11/25/2009 | WMS | CONTINUED REVIEWING AND PROCESSING REQUESTS FROM FORMER RRA ATTORNEYS AND FORMER RRA CLIENTS REGARDING TRANSFER OF FILES; MET WITH S POLISH TO CONTINUE PREPARING CORRESPONDENCE AND TO RESPOND TO SAME | 2.50 |
| 11/25/2009 | PSS | TELEPHONE CALL FROM AND TO S. MADERA RE MEETING H. STETTIN AND CONF W/ H. STETTIN RE SAME (502)(.3) | 0.30 |
| 11/27/2009 | CHL | FOLLOW UP ON INSURANCE MATTERS AND INVOICES. | 0.40 |

RRA

| Date | Atty | Description | Hours |
|---|---|---|---|
| 11/30/2009 | DG2 | ANALYSIS REGARDING DOCUMENT AND ELECTRONIC DATA MANAGEMENT | 3.60 |
| 11/30/2009 | WMS | ATTENDED CALLS WITH BDP&B REGARDING TRUST ACCOUNTS; RECEIVED CALLS AND CONTINUED PROCESSING CORRESPONDENCE FROM FORMER RRA ATTORNEYS REGARDING TRANSFER OF FILES | 2.30 |
| 11/30/2009 | MSS | ASSIST WITH OUTGOING LAWYERS' TRANSFER OF RESPECTIVE PERSONAL ITEMS AT OFFICES OF RRA (2.5); HOLD SESSION FOR CERTAIN TRANSITION EMPLOYEES CONCERNING QUESTIONS ON ACCESS AND POLICIES (1.4); INVENTORY SUBSTANTIAL PORTION OF BODEN'S OFFICE (5.2) | 9.10 |
| 11/30/2009 | PSS | TELEPHONE CALL TO COUNSEL FOR ROTHSTEIN RE STATUS AND FINANCIAL INFORMATION | 0.20 |
| 12/1/2009 | AMH | MEETING AT RRA OFFICES REGARDING DOCUMENT PRODUCTION PROTOCOL; (.6) REVIEW UPDATED TO DO LIST; REVIEW SERVER SPREADSHEET (.2) | 0.80 |
| 12/1/2009 | CHL | TELEPHONE CONFERENCE WITH JUDY CANTER - LANDLORD(.3) | 0.30 |
| 12/1/2009 | IMM | MEETING AT RRA WITH S. MADERO AND OTHER REGARDING ADMINISTATION OF CASE | 1.20 |
| 12/1/2009 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH ██████████████████████████, AND OTHER FORMER RRA ATTORNEYS, AND WITH BDP&B PERSONNEL, IN PROCESSING FILE TRANSFERS AND REQUESTS TO RELEASE TRUST FUNDS | 2.70 |
| 12/2/2009 | WMS | ATTENDED MULTIPLE CALLS WITH TRUSTEE AND BDP&B REGARDING ELECTRONIC DATA STORAGE, TRUST ACCOUNTS, DISBURSEMENTS FROM SAME, OCTOBER BILLS OF RRA, AND TRANSFER OF FILES (2.2); ATTENDED MULTIPLE CALLS AND CORRESPONDENCE WITH ████████████████ ████████████████████AND OTHER FORMER RRA ATTORNEYS ON TRANSFER OF FILES (1.4); CONTINUED REVIEWING AND PROCESSING WRITTEN REQUESTS REGARDING SAME (1.2) | 4.80 |
| 12/2/2009 | MSS | WORK WITH W. SHAHEEN ON CERTAIN CLIENT FILE TRANSFER ISSUES (1.2); PARTICIPATE IN STATUS CONFERE3NCE CALL (1.5); REVIEW MODEL RULES OF PROFESSIONAL RESPONSIBILITY RE ADLER CONTINGENCY FEE ISSUE (2.2). | 1.20 |
| 12/3/2009 | AMH | TELEPHONE CONFERENCE WITH D. GAY REGARDING DATA SET IN PREPARATION FOR DATA PROTOCOL(.4); DRAFT DATA SET MEMORANDUM (.8); REVIEW & RESPOND TO CORRESPONDENCE REGARDING RRA WEB SITE; TELEPHONE CONFERENCE WITH S. WILLIAMSON REGARDING DOMAIN NAMES (.2) | 1.30 |

RRA

| Date | Init. | Description | Hours |
|---|---|---|---|
| 12/3/2009 | SSP | REVIEW REQUEST FOR FILES BY ATTORNEY ███████ ████████ TELEPHONE CONFERENCES WITH ███████ ████████████████████████████ REGARDING CASE OF | 0.50 |
| 12/3/2009 | WMS | ATTENDED MEETING AT RRA OFFICES WITH R ADLER REGARDING TERMINATION OF REPRESENTATION / ORPHAN FILES, RESOLUTION OF SETTLEMENTS YET TO FINALIZE AND FUND, TRANSFER OF FILES, AND OTHER ISSUES (2.6); ATTENDED MEETING AT RRA OFFICES WITH ● ███████████ REGARDING TRANSFER OF FILES (.5); ATTENDED MEETING WITH G SMITH AT RRA OFFICES REGARDING HARD FILES IN OFFICE, OFFSITE STORAGE OF FILES, AND RELATED MATTERS (.4); CONTINUED REVIEWING FORTIS DATA, RESPONDING TO ATTORNEY INQUIRIES ███████████████████ ███████████████████ AND UPDATING FORMER CLIENTS' AUTHORIZATIONS FOR TRANSFER OF FILES (1.1); MET WITH ███████████. AND WORKED WITH BDP&B PERSONNEL ON TRUST ACCOUNTS (1.1) | 5.70 |
| 12/3/2009 | MSS | EVALUATE EXISTING TRANSITION EMPLOYEES IN CONNECTION WITH DETERMINING STAFF GOING FORWARD | 2.80 |
| 12/3/2009 | PSS | MEMOS FROM/TO R. POLLACK REGARDING FORENSIC ACCOUNTING ISSUES | 0.40 |
| 12/4/2009 | SSP | WORK ON DELIVERY OF FILES AND MEET WITH ████████████████████████████ AND DELIVER FILES. | 4.00 |
| 12/4/2009 | FS | DRAFT MEMO TO BLUE BAY, LLC AND PREMIUM ASSIGNMENT CORP. REGARDING ENCLOSED PAYMENTS | 0.20 |
| 12/4/2009 | WMS | ATTENDED CALLS WITH ████████████████████ █████████ 3.1); ATTENDED CALLS AND CORRESPONDENCE WITH BDP&B REGARDING TRUST ACCOUNTS FOR █████████████████ ██████████████████, AND OTHERS, AND REVIEWED BANK ACCOUNTS AND SUPPORTIVE INFORMATION FOR ████████████████████ 2.2); ATTENDED TO FILE TRANSFER INQUIRIES FROM ● ███████████████████████████ INCLUDING REVIEW OF OFFSITE FILE INDEX AND REVIEW OF SAME BY SUNTRUST (1.5) | 6.80 |
| 12/4/2009 | MSS | TELEPHONE DISCUSSIONS WITH R. POLLACK RE TRANSITION EMPLOYEES, AND CONTINUE TO ASSIST IN EVALUATING GOING FORWARD EMPLOYMENT SITUATIONS. | 1.50 |
| 12/5/2009 | CHL | MEMO TO SMITH REGARDING EMPLOYEE DIRECTORY. | 0.10 |

RRA

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 12/6/2009 | WMS | REVIEWED CASE LAW ON COMMINGLED ACCOUNTS AS RELEVANT TO GENERAL TRUST AND REALTY TRUST ACCOUNTS AND TO POTENTIAL TRANSFERS BETWEEN OPERATING AND TRUST ACCOUNTS; CONFERRED WITH C LICHTMAN ON SAME | 1.30 |
| 12/7/2009 | JA1 | RECEIVE, REVIEW AND FILE ALL INCOMING FILE TRANSFER REQUESTS TO DATE. | 2.00 |
| 12/7/2009 | IMM | ASSIST IN DELIVERY OF PAYMENTS TO VENDORS AND PAYROLL. | 0.50 |
| 12/7/2009 | WMS | ATTENDED MEETINGS AT RRA OFFICES WITH ██████ ████████████████████ TO LOCATE AND DOCUMENT THE TRANSFER FILES; ATTENDED CALLS WITH L STRACHER REGARDING SAME | 7.10 |
| 12/7/2009 | MSS | MEET WITH ACCOUNTANTS TO DISCUSS CERTAIN EMPLOYEES (0.9). | 0.90 |
| 12/7/2009 | PSS | MEMOS FROM/TO TEAM REGARDING ACCOUNTING ISSUES(SEVERAL THROUGHOUT THE DAY) (1.3) MEMOS FROM/TO C. MARTIN REGARDING ACCOUNTING ISSUES (.2) MEMOS FROM/TO TEAM REGARDING CONSOLIDATION OF OFFICE SPACE ISSUES AND INTEROFFICE CONFERENCE WITH D. GAY REGARDING MEETING WITH LANDLORD AND REVIEW AUCTION PROPOSALS (.4) | 1.90 |
| 12/8/2009 | SSP | DELIVERY OF ADDITIONAL FILES TO ██████████ ██████████ | 1.80 |
| 12/8/2009 | FPS | REVIEW MESSAGES REGARDING CASE ORGANIZATION AND PROVIDE DIRECTIONS TO PARALEGALS REGARDING DOCUMENT REVIEW | 0.30 |
| 12/8/2009 | FPS | RESPOND TO INQUIRY FROM RICHARD POLLACK AND JOEL GLICK; RESUME REVIEW OF DOCUMENTS AND FORMULATIONS OF CLAIMS AGAINST THE BERENFELD ACCOUNTING FIRM CALL RICHARD POLLACK AND HERB STETTIN | 0.50 |
| 12/8/2009 | WMS | ATTENDED CALLS AND CORRESPONDENCE REGARDING ██████████████, BANK ATLANTIC RECEIVERSHIP ACCOUNT, GIBRALTAR REALTY TRUST ACCOUNT | 3.30 |
| 12/8/2009 | MSS | MEET WITH IT TEAM TO DISCUSS DOCUMENT MANAGEMENT ISSUES, AND TRAVEL TO RRA TO DISCUSS WITH ██████ AND ████████ ISSUES RE Q TASK (2.8); WORK ON ATTORNEY ISSUES (2.0); REVIEW E-MAILS RE DOCUMENT MANAGEMENT (1.0). | 5.80 |
| 12/8/2009 | PSS | INTEROFFICE CONFERENCE WITH D. GAY REGARDING EXECUTORY CONTRACT REJECTION, TERMINATION OF OFFICE SPACE LEASES AND SALE OF FURNITURE AND EQUIPMENT AND | 0.80 |

RRA

RECOMMENDATIONS OF AUCTIONEERS

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/9/2009 | SSP | MEETING WITH WILLIAM SHAHEEN IN BOCA RATON TO ORGANIZE AND PLAN FILE TRANSFERS,RETURN OF TRUST FUNDS,BILLINGS AND CHARGING ORDERS AND LOCATE CHECKS REFERRED TO BY ARTHUR NIESWIRTH AND WORK ON NEW REQUESTS FOR TRANSFER OF FILES BY STEVEN OSBER. | 5.50 |
| 12/9/2009 | WMS | ATTENDED MEETING WITH S POLISH AND J AVERY TO CONTINUE REVIEWING, SORTING, AND PROCESSING BILLING, FILE TRANSFER INFORMATION AND CONFIRMED PROCESSING SAME(3.6); REVIEWED CORRESPONDENCE FROM ███ ███████ AND OTHER FORMER RRA ATTORNEYS REGARDING BILLS OUTSTANDING, CASES TO BE PROCESSED AND CLOSED WITH PROSPECTIVE RRA FEES AND RELATED ITEMS (3.2) | 6.80 |
| 12/9/2009 | MSS | CONFERENCE CALL WITH CLIENT, OTHER COLLEAGUES AND BERKOWITZ PERSONNEL RE STRATEGY GOING FORWARD, SPECIFICALLY IN RESPECT TO AUCTION AND LEASE SPACE ISSUES | 1.50 |
| 12/9/2009 | MSS | TELEPHONE DISCUSSION AND E-MAILS WITH COLLEAGUES AND LANDLORD'S MANAGER RE STAYING IN PART OF THE LAS OLAS SPACE AND RETURNING REMAINDER, PER MODIFIED LEASE | 1.10 |
| 12/9/2009 | MSS | WORK AT RRA AND DEAL WITH EXISTING EMPLOYEES ISSUES | 1.70 |
| 12/9/2009 | MSS | DISCUSS LEASE ISSUES WITH LANDLORD'S COUNSEL | 0.60 |
| 12/9/2009 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN AND TEAM REGARDING LEASED PREMISES, PERSONNEL NEEDS AND COST SAVINGS INITIATIVES | 1.20 |
| 12/10/2009 | SSP | REVIEW AUDIT CONFIRMATION FOR FUNDS RECEIVED TO BE DISTRIBUTED TO CLIENTS ████ ████████████████████ ARRANGE FOR CHECK AUTHORIZATION AND PICK UP CHECK FOR ███████████ DELIVER FILES TO ATTORNEY ██████ DELIVER FILES TO ATTORNEY ████ AND DELIVER FILES TO ATTORNEY ██████ AND FIND FILES FOR CLIENT ███████ AND ARRANGE FOR FILES TO BE DELIVERED TO CLIENT ██████ AND NUMEROUS CINFERENCES WITH WILLIAM SHAHEEN REGARDING FILE DELIVERY AND RELATED MATTERS. | 5.20 |
| 12/10/2009 | WMS | ATTENDED CALLS WITH H STETTIN, R ADLER, AND OTHERS REGARDING ESTATE'S CLAIM FOR LEGAL FEES AND COST REIMBURSEMENTS FROM ████████ AND ████████ SETTLEMENTS, AND SPOKE WITH R | 3.30 |

ADLER REGARDING ESTATE'S RETENTION OF HIS
FIRM TO RESOLVE LIEN ISSUES ON SETTLEMENT
ACCOUNTS (1.1); ATTENDED CALLS AND
CORRESPONDENCE WITH WITH ▮▮▮▮▮ REGARDING
▮▮▮▮▮▮▮ AND REALTY TRUST ACCOUNT, G SMITH
AND BDP&B REGARDING CLIENT LISTINGS, ▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, AND
OTHERS REGARDING FILES TRANSFERRED AND TO
BE TRANSFERRED, AND ▮▮▮▮▮▮ REGARDING
SETTLEMENT FUNDS (2.2)

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/10/2009 | MSS | MEET VARIOUS, PROSPECTIVE MOVING COMPANIES AT RRA, AS WELL AS AUCTIONEER, TO TOUR AND OBTAIN PRICING INFORMATION FOR MOVE/AUCTION (3.1); REVIEW VARIOUS E-MAILS PERTAINING TO CARACAS OFFICE AND ITS POTENTIAL TO BE A PART OF CASE (0.5); TELEPHONE DISCUSSION WITH POTENTIAL LANDLORD REGARDING RELOCATING RRA TO WAREHOUSE OFFICE FLEX SPACE (0.3) | 3.90 |
| 12/10/2009 | PSS | MEMOS FROM/TO TEAM REGARDING FINANCIAL ACCOUNTING ISSUES | 0.70 |
| 12/11/2009 | IMM | TELEPHONE CONFERENCE WITH AND EMAILS WITH M. DAVIS REGARDING WIRE INSTRUCTIONS AND NEW BANK ACCOUNT FOR TRUSTEE | 0.80 |
| 12/11/2009 | MM1 | CONFER WITH WILLIAM SHAHEEN REGARDING TRANSFER OF FILES, TRUST ACCOUNTS, BILLING, CHARGING LIENS, ETC. | 1.30 |
| 12/11/2009 | SSP | REVIEW NUMEROUS EMAILS FROM ATTORNEYS REQUESTING FILES AND PROCEDURE TO FOLLOW, CONFERENCE WITH HERB STETTIN AND WILLIAM SHAHEEN REGARDING OUTSTANDING RECEIVABLES AND COLLECTION PROCEDURE TO FOLLOW AND DELIVER FILES TO ATTORNEY MCCARRON AND MEET WITH RUSSELL ADLER REGARDING ADDITIONAL FILES. | 3.50 |
| 12/11/2009 | WMS | REVIEWED LETTER AND SCHEDULES FROM R WOLFE REGARDING INVENTORY OF FILES AND FILE TRANSFERS (0.6), ATTENDED CALLS AND CORRESPONDENCE WITH ▮▮▮▮▮▮▮▮▮▮ NEW COUNSEL FOR ▮▮▮▮▮▮▮▮▮▮▮▮ FILES, AND ▮▮▮▮▮▮▮ (0.8), REVIEWED SCHEDULE PROVIDED BY S MADERA REGARDING FORMER RRA MATTERS LISTED BY RESPONSIBLE ATTORNEY, AND CONTINUED PREPARING AND UPDATING FILE TRANSFER SCHEDULE TO REFLECT CORRESPONDENCE RECEIVED TO DATE (2.40), ALL THE FOREGOING WITH RESPECT TO THE TRANSFER OF FILES OF FORMER RRA CLIENTS REVIEWED INFORMATION PROVIDED BY R ADLER ON ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, AND TRUST | 4.60 |

|  |  |  |  |
|---|---|---|---|
|  |  | ACCOUNT AND FEE-SHARING ISSUES WITH RESPECT TO SAME, IN ACCOUNTING FOR MONIES DUE ESTATE (0.80) |  |
| 12/11/2009 | MSS | VISIT POTENTIAL OFFICE/WAREHOUSE FLEX SPACE AND MEET WITH LANDLORD REPRESENTATIVE IN CONNECTION WITH STORING CONTENTS AND POTENTIALLY FURNITURE (2.9); EVALUATE STORAGE AND OFFICE OPERATIONS ISSUES GOING FORWARD WITH STAFF OF RRA, AND NEED TO TAKE CONTENTS AND FURNITURE OFFSITE (1.5); MEET WITH AUCTIONEER RE PROCESS GOING FORWARD AS WE MOVE ASSETS AWAY FROM SPACE (0.5); TELEPHONE DISCUSSION WITH CLIENT RE NEW YORK SECURITY INTERESTS (0.2). | 5.10 |
| 12/11/2009 | MSS | WORK ON VENEZUELA ANALYSIS IN CONNECTION WITH SEEMING JOINT VENTURE BETWEEN RRA AND CARACAS LAW FIRM, TO DETERMINE WHAT RECOVERY, IF ANY, CAN BE HAD THAT BENEFITS RRA, AND REVIEW RELATED E-MAILS FROM FORENSIC ACCOUNTANTS ON SUBJECT, TO BETTER UNDERSTAND MONETARY TRANSFERS | 2.10 |
| 12/14/2009 | MM1 | RECEIPT AND REVIEW OF MESSAGES FROM INDIVIDUALS WITH TRUST ACCOUNT CLAIMS OR QUESTIONS REGARDING FILE TRANSFERS (.3); CREATE SPREADSHEET OF TRUST FUND REQUESTS (3.2); MEET HOWARD SCHEINBERG AT RRA TO RETRIEVE ████ FILE (1.2) | 4.70 |
| 12/14/2009 | SSP | DELIVER ADDITIONAL FILES TO RUSSELL ADLER, REVIEW ADDITIONAL EMAILS FOR REQUESTS FOR FILES, RESPOND AND SCHEDULE APPOINTMENTS FOR DELIVERY OF FILES | 2.00 |
| 12/14/2009 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH W BERGER REGARDING LEGAL SETTLEMENT AND FEES DUE ESTATE (1.3) ██████ REGARDING OPEN CASES WITH PROSPECTIVE FEES DUE ESTATE, AND ████████████ REGARDING FILE TRANSFERS (.7); CONTINUED REVIEWING AND PROCESSING REQUESTS FROM FORMER RRA ATTORNEYS REGARDING FILE TRANSFERS AND TRUST FUND CLAIMS (2.4) | 4.40 |
| 12/14/2009 | MSS | VISIT AND EVALUATE POTENTIAL USE OF BERKOWITZ OFFICE AS SUBLEASE SPACE FOR RRA TRANSITION TEAM (1.0); REVIEW OFFER BY MIAMI LANDLORD TO RRA IN CONNECTION WITH RESOLVING CLAIMS THAT LANDLORD COULD WAGE AGAINST FIRM (0.5); REVIEW OFFER MADE BY AMC LIQUIDATORS TO STORE FURNITURE, AND PARTICIPATE IN AUCTION; SEND MARK UP COMMENTS TO D. GAY FOR HIS NEGOTIATION WITH | 3.20 |

RRA

AMC (2.2) ; REVIEW LAS OLAS CENTRE LEASE AND NUMEROUS SUBSTANTIVE AMENDMENTS TO CALCULATE LANDLORD DAMAGE CLAIM AND BACK UP RENTAL FIGURES (4.0).

| 12/15/2009 | MM1 | RETURN TELEPHONE CALL TO ████████ REGARDING TRUST ACCOUNT FUNDS (.2); CONFER WITH MARC SHUSTER AND RETURN TELEPHONE CALL TO ████████ REGARDING PURCHASING PROPERTY(.5); CONFERENCE CALL WITH WILLIAM SHAHEEN, SHELDON POLISH, AND JENNIFER AVERY REGARDING FILE TRANSFERS, FEES, ETC.(.5); RETURN TELEPHONE CALL TO ████████ REGARDING MONEY IN TRUST ACCOUNT AND TRANSFER OF FILE(.3); RETURN TELEPHONE CALL TO ████████(.2); TELEPHONE CALL TO ████████ REGARDING CLAIM AMOUNT(.2); TELEPHONE CALL TO ████████ REGARDING CLAIM AMOUNT(.2); RETURN TELEPHONE CALL TO ████████ REGARDING FILE TRANSFERS(.2); CORRESPONDENCE WITH ████████ REGARDING FILE TRANSFER(.3); TELEPHONE CALL TO ████████ REGARDING ████████ AND ████████(.2); EMAIL TO MR. SALIM REGARDING LOCATION OF FILES(.2) | 3.00 |
| 12/15/2009 | SSP | DELIVER FILES TO ATTORNEYS ████████ ████████,CONFERENCES WITH WILLIAM SHAHEEN AND MELISSA MELTZER REGARDING CURRENT REQUEST FOR FILES,ORPHAN FILES,ACCOUNTS RECEIVABLE,CONFERENCE WITH CHUCK LICHTMAN REGARDING RECEIVABLES AND DELIVERY OF FILES AND CHECKS AND COORDINATE WORK TO BE DONE WHILE WILLIAM IS OUT OF TOWN. | 4.00 |
| 12/15/2009 | WMS | REVIEWED AND RESPONDED TO EMAIL OF D KLEINFELD AND OTHERS REGARDING FILE TRANSFERS (1.5); CONTINUED REVIEWING AND PROCESSING BILLING INFORMATION IN CONJUNCTION WITH TRANSFER OF FILES, INCLUDING OPEN MATTERS OF M PANCIER AND S DOLIN REGARDING PROSPECTIVE FEES TO ESTATE (.8) | 2.30 |
| 12/15/2009 | MSS | TELEPHONE DISCUSSIONS WITH AUCTIONEER AND STORAGE/LIQUIDATION FACILITY OWNER RE PROCEDURE UNDER WHICH FURNITURE AT RRA OFFICES WILL BE MOVED INTO STORAGE IN ANTICIPATION OF AUCTION, AND LOGISTICS ASSOCIATED THEREWITH (1.5); REVISE STORAGE PROPOSAL AND REVISE SAME (2.0); RESPOND TO VARIOUS E-MAILS FROM RRA CONCERNING OPERATIONS AND HAVING FORMER EMPLOYEES PICK UP PERSONAL EFFECTS IN LIGHT OF MOVE, AS WELL AS DEAL WITH VENDOR REQUESTS FOR | 6.50 |

RRA

PAYMENT OF CERTAIN OPERATIONAL EXPENSE
(2.0); NEGOTIATE WITH LANDLORD'S COUNSEL RE
STAYING IN SPACE 22 PER CONFERENCE CALL (1.0)

| 12/15/2009 | PSS | INTEROFFICE CONFERENCE WITH D. GAY REGARDING STATUS OF LEASE ISSUES AND SALE OF OFFICE FURNITURE AND EQUIPMENT | 0.40 |
|---|---|---|---|
| 12/16/2009 | MM1 | TELEPHONE CALL TO LES STRACHER REGARDING FURNITURE AND FILES (X2) (.4); EMAIL TO/FROM LES STRACHER REGARDING ARRANGEMENTS FOR PICKING UP FURNITURE AND FILES (.2); REVIEW OF ADDITIONAL TRUST FUND CLAIMS AND ADD TO LOG (1.4); RECEIPT AND REVIEW OF EMAIL AND SUBSTITUTION REGARDING ████████████ AND CONFER WITH SHELDON POLISH REGARDING SAME(.2); REVIEW OF EMAIL CORRESPONDENCE FROM WILLIAM SALIM REGARDING TRANSFER OF FILES(.3); CORRESPONDENCE WITH SHAWN BIRKEN AND GRANT SMITH REGARDING TRANSFER OF FILES(.3); CONFER WITH JENNIFER AVERY REGARDING PREPARATION OF LOG FOR FILES TRANSFERRED AND IN PROCESS(.5); TELEPHONE CALL TO ████████ REGARDING ████ ████████FILES(.2); EMAIL CORRESPONDENCE WITH GRANT SMITH AND ████████████(.3); REVIEW OF CORRESPONDENCE WITH ████████ AND CONTACT ████████ REGARDING TRUST ACCOUNT INFORMATION(.4) | 4.20 |
| 12/16/2009 | SSP | COORDINATE DELIVERY OF FILES WITH MELISSA MELTZER AND JENNIFER AVERY,PROCESS SUBSTITUTE FOR ████████████████ ████████,DRAFT INSTRUCTIONS FOR RRA WEBSITE REGARDING INSTRUCTIONS FOR CLIENT SECURITY FUND CLAIMS,CONFERENCE WITH ████████ ████████REGARDING ████████████████ ████████R MATTER,CONFERENCE WITH ████████████REGARDING FILING CHARGING LIENS ON CONTINGENCY CASES AND ARRANGE WITH ATTORNEY CARL LINDER FOR PICKING UP FILES AND PERSONAL TEMS. | 4.50 |
| 12/16/2009 | WMS | CONTINUED RESPONDING TO INQUIRIES OF ████ ████████████████ AND OTHERS REGARDING TRANSFER OF FILES | 1.60 |
| 12/16/2009 | MSS | TELEPHONE DISCUSSIONS WITH ████████FIRM RE TITLE POLICIES | 0.50 |
| 12/16/2009 | MSS | DISCUSSIONS WITH LANDLORD'S COUNSEL AND SPECIFIC ANALYSIS PERTAINING TO LATEST COUNTER OFFER MADE BY LANDLORD IN CONNECTION WITH FLOOR 22 OF LAS OLAS CENTRE AND CLAIM FOR ADMINISTRATIVE RENT | 1.80 |
| 12/17/2009 | JA1 | REVIEW EACH ATTORNEY'S REQUEST FOR FILE | 8.00 |

RRA

TRANSFERS, ETC; ORGANIZE AND PREPARE AND
EXCEL SPREADSHEET BY CURRENT ATTORNEY;
INPUT CONTACT INFO AND CURRENT STATUS OF
REQUEST; CORRESPOND WITH SHELLY POLISH,
MELISSA MELZER AND VICKIE CROCE REGARDING
SAME AND UPDATING SAME; MAKE NECESSARY
CALLS TO PROVIDE PROCEDURAL INFORMATION
AND SCHEDULE MEETINGS TO REMOVE FILES AND
PERSONAL PROPERTY.

| 12/17/2009 | MM1 | RETURN TELEPHONE CALL TO ███████████ | 4.80 |

REGARDING TRUST ACCOUNT AND REVIEW OF
DOCUMENTATION PROVIDED(.2); MEET ███████
███████ AT RRA TO RETRIEVE FILES(1.2); INQUIRE AS
TO LOCATION OF ███████ TAX DOCUMENTS
AND EMAIL TO ███████ AND ███████
REGARDING LOCATION OF FILE AND TAX
DOCUMENTS(.3); CORRESPONDENCE WITH ███████
███████ REGARDING PICKING UP PERSONAL
ITEMS(.1); FORWARD TRUST ACCOUNT
SPREADSHEET TO ███████████1); CONFER WITH
LES STRACHER REGARDING RETRIEVING ITEMS(.1);
MEET LES STRACHER AT RRA TO GO THROUGH
PERSONAL ITEMS AND REVIEW FILES(1.2); RETURN
TELEPHONE CALL TO ███████████ REGARDING
SUBSTITUTION OF COUNSEL(.1); RECEIPT OF
ADDITIONAL CLAIMS AGAINST THE TRUST ACCOUNT
AND ADD TO SPREADSHEET(.2); TELEPHONE CALL
FROM ███████████ REGARDING CLAIM TO
PROCEEDS IN TRUST ACCOUNT(.2); MEETING WITH
JENNIFER AVERY AND SHELDON POLISH
REGARDING STATUS OF TRANSFERRING FILES AND
OTHER MATTERS(.4); MEET WITH ███████████ TO
EXECUTE SUBSTITUTIONS(.4); ARRANGE MEETING
WITH ███████████.2)

| 12/17/2009 | SSP | WORK ON RETURN OF CLIENT PROPERTY AND FILES | 3.00 |

AND CONFERENCE WITH HIM, PROCESS CHECK
AUTHORIZATION FOR ATTORNEY ███████████
███████████ COORDINATE REQUEST BY ATTORNEY
███████████ COORDINATE
REQUESTS FOR FILES PER NUMEROUS EMAILS AND
PLANNING AND COORDINATION MEETING WITH
JENNIFER AVERY AND MELISSA MELTZER.

| 12/18/2009 | MM1 | REVIEW ADDITIONAL TRUST ACCOUNT CLAIMS AND | 4.50 |

ADD TO SPREADSHEET(.4); UPDATE CLIENT FILES
TRACKER SPREADSHEET(.3); CONFER WITH VICKI
CROCE AND SHELDON POLISH REGARDING
SCHEDULING ADDITIONAL MEETINGS FOR CLIENT
FILE PICK UP(.2); ███████████████████████
███████████████████(1.3); TELEPHONE
CALL TO/ TELEPHONE CALL FROM ███████████
███████████████ REGARDING
ELECTRONIC FILES AND ADDITIONAL

RRA

AUTHORIZATIONS(.2); CORRESPONDENCE WITH ██████████████ REGARDING RETRIEVING FILES(.2); MEET ████████████████ AT RRA TO RETRIEVE ELECTRONIC FILES(1.2); UPDATE CLIENT FILE RETRIEVAL TRACKER SPREADSHEET(.3); CORRESPONDENCE WITH ██████████ REGARDING SUBSTITUTIONS AND CLIENT FILES(.2); CORRESPONDENCE REGARDING ROTHSTEIN'S PERSONAL ITEMS(.2)

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/18/2009 | SSP | PROCESS NUMEROUS EMAILS,SIGN STIPULATION FOR CHANGE OF COUNSEL FOR ATTORNEY ██████████ DELIVER ADDITIONAL FILES TO ██████████████ DELIVER CLIENT PERSONAL PROPERTY ██████████,DELIVER ██████████ PERSONAL PROPERTY,AND DELIVER CLIENT FILES TO ██████████████████ | 4.00 |
| 12/21/2009 | MM1 | MEET LES STRACHER AT RRA TO RETRIEVE FILES AND FURNITURE(2.0); MEET ROBERT BUSCHEL AT RRA TO RETRIEVE FILES(.6); MEET LIPPMAN AND STROFER AT RRA TO RETRIEVE FILES(1.5); MEET GUZMAN AT RRA TO RETRIEVE FILES(1.2); MEET WOLFE AT RRA TO RETRIEVE FILES(1.3); CORRESPONDENCE WITH JAY COHEN REGARDING PICKING UP FILE(.2); RETRIEVE AND MOVE FILES TO BE PICKED UP BY MICHAEL CAPIRO(.5); CONFER WITH CHRISTINA KITTERMAN REGARDING FILES(.2) | 6.50 |
| 12/21/2009 | SSP | CONFERENCE WITH RUSSELL ADLER REGARDING PERSONAL PROPERTY AND TRUST ACCOUNTS,CONFERENCE WITH ARTHUR NIERWIRTH AND MEET FOR DOCIMENTS,WORK ON JAY COHEN REQUEST WITH MALISSA MATZER REGARDING ██████████████ REGARDING PERSONAL ITEMS,WORK ON ██████████ DAMAGE TRUST ACCOUNT AND REVIEW AND COORDINATE NUMEROUS EMAIL REQUESTS. | 4.60 |
| 12/21/2009 | PSS | INTEROFFICE CONFERENCE WITH D. GAY REGARDING STATUS OF LEASE ISSUES AND SALE OF OFFICE FURNITURE AND EQUIPMENT | 0.40 |
| 12/22/2009 | MM1 | MEET ASSISTANT TO JAY COHEN TO RETRIEVE CLIENT FILE(.5); MEET RILEY CIRULNICK TO RETRIEVE FILES(.5); MEET ADELITA, ASSISTANT TO SHAWN BIRKEN TO RETRIEVE FILES(1.0); MEET ASSISTANT TO LIPPMAN TO RETRIEVE FILES(.5); MEET WITH CHRISTINE KITTERMAN TO REVIEW AND COPY FILES(2.0); MEET WITH ANDRES SAN JORGE OF COHEN FOX TO RETRIEVE CLOSING DOCUMENTS(.5) | 5.00 |

RRA

| 12/22/2009 | SSP | CONFERENCE WITH ███████████ RE HIS CLOSING FUNDS IN TRUST ACCOUNT,CONFERENCE WITH GARDANA LAW FIRM REGARDING CASE AND ARRANGE FOR FILE DELIVERY AND REVIEW AND CONSIDER NUMEROUS EMAILS . | 1.20 |
|---|---|---|---|
| 12/22/2009 | MSS | VISIT RRA TO ASSIST TITLE UNDERWRITER WITH SAFE HOUSING AND RETURN OF FILES (2.0) ; MEET WITH ATTORNEY KITTERMAN TO SUPERVISE HER REVIEW OF BOVA DOCUMENTS IN (2.0) | 4.00 |
| 12/22/2009 | PSS | INTEROFFICE CONFERENCE WITH M. SHUSTER REGARDING SPACE NEEDS FOR STORAGE OF BOOKS AND RECORDS AND MOVES | 0.30 |
| 12/22/2009 | LT | TRAVEL TO RRA OFFICE TO ORGANIZE AND ASSIST IN RELOCATING AND PACKING ANY AND ALL CLIENT FILES. | 7.10 |
| 12/23/2009 | MM1 | CORRESPONDENCE WITH ████████ REGARDING MEETING AT RRA AND AUTHORIZATION FOR FILE TRANSFER(.2); MEET ██████ AT RRA TO RETRIEVE FILE(1.0); UPDATE CLIENT TRANSFER TRACKING SPREADSHEET(.3); CORRESPONDENCE WITH ████████ REGARDING FUNDS IN TRUST ACCOUNT(.2); LETTER TO ████████ REGARDING OUTSTANDING FEES TO BE SUBMITTED PRIOR TO RECEIPT OF FILE(.3) | 2.00 |
| 12/23/2009 | SSP | RESPOND TO ████████ REGARDING TRUST ACCOUNTS COORDINATE REQUESTS FOR FILES,PROVIDE FURTHER GUIDANCE TO ATTORNEY ████████,PROCESS CHECKS FROM ATTORNEY ████████ AND READ ,REVIEW AND CONSIDER NUMEROUS EMAIL REQUESTS AND QUESTIONS. | 2.00 |
| 12/23/2009 | MSS | VISIT RRA AND ASSIST IN COORDINATING MOVING OPERATIONS | 2.00 |
| 12/23/2009 | LT | ORGANIZE AND ASSIST AT RRA OFFICES IN RELOCATING AND PACKING ANY AND ALL CLIENT FILES. | 3.70 |
| 12/24/2009 | HE1 | ATTENDED MOVING OF RRA OFFICES | 2.80 |
| 12/24/2009 | MM1 | UPDATE CLIENT FILE TRANSFER TRACKING SPREADSHEET(.2); TELEPHONE CALL TO MICHELLE MCLAREN REGARDING FILES(.2); CONFER WITH SHELDON POLISH REGARDING TRANSFERING FILES FROM STORAGE(.3); REVIEW COMMUNICATION WITH ████████) | 0.80 |
| 12/24/2009 | SSP | TRAVEL TO ██████ OFFICE TO LOCATE FILE FOR DELIVERY PRIOR TO STORAGE MOVE,COORDINATE WITH MELISSA MELTZERTRANSFER OFFILES TO NEW ATTORNEY AND CALL ████████ REGARDING HIS TRUST FUND AND REVIEW | 1.50 |

RRA

DOCUMENTS SENT

| Date | Init | Description | Hours |
|---|---|---|---|
| 12/24/2009 | MSS | MULTIPLE TELEPHONE DISCUSSIONS AND E-MAIL WITH LANDLORD'S COUNSEL RE LAS OLAS CENTRE ISSUES, INCLUDING AMC INSURANCE ISSUE | 1.50 |
| 12/28/2009 | JG | REVIEW AND REVISE MOTION TO PAY PRE-PETITION PAYROLL CLAIMS OF REMAINING EMPLOYEES. | 0.30 |
| 12/28/2009 | SSP | DELIVER FILE TO ATTORNEY ███████ ONFERENCE WITH ████████ REGARDING ███████ AND REVIEW TO DO ITEMS WITH JOEL GLICK AND RESPOND TO SEVERAL EMAILS REGARDING TRUST FUND QUESTIONS AND FILE TRANSFER INQUIRES INCLUDING ███████ AND ██████ | 2.50 |
| 12/29/2009 | SSP | WORK ON ███████ CHECK WITH ATTORNEY ███████, WORK ON FAX FROM ATTORNEY WILLIAM BERGER AND VERIFY BALANCE AND ARRANGE FOR CHECK REGARDING ██████ ███ WORK ON ██████ REQUEST FOR CHECK, WORK ON TRUSTEE ██████ REQUEST FOR FUNDS , WORK ON REQUEST FOR ADDITIONAL ███████ FILES AND REVIEW FILE OF MISCELLANEOUS ITEMS SENT BY SUE MADERA | 6.00 |
| 12/29/2009 | WMS | RESPONDED TO INQUIRIES OF ███████, AND OTHERS WITH RESPECT TO FILE TRANSFERS; REVIEWED AND RESPONDED TO MOST RECENT EMAIL CORRESPONDENCE ON FILE TRANSFERS TO UPDATE FILES AND CONTINUE PROCESSING SAME | 1.20 |
| 12/30/2009 | SSP | ARRANGE FOR PICK UP AND DELIVERY OF ADDITIONAL CLIENT DOCUMENTS, WORK ON CLIENT FILE REQUEST AND CONTINUE REVIEW OF PACKAGE SENT BY SUE MADERA. | 1.30 |
| 12/30/2009 | PSS | INTEROFFICE CONFERENCE WITH D. GAY REGARDING ASSET DISPOSITION AND LEASE REJECTION ISSUES | 0.30 |
| 12/31/2009 | SSP | CALL ██████ REGARDING FILE, CALL ██████ REGARDING PERSONAL EFFECTS AND CONFERENCE REGARDING RETAINER BALANCE AND STATUS | 1.00 |
| 1/4/2010 | MM1 | ADD INFORMATION TO TRUST ACCOUNT LOG REGARDING ███████ (.2); CONFIRM ██████ INFORMATION IS ON TRUST ACCOUNT SPREADSHEET AND FORWARD UPDATED TRUST ACCOUNT SPREADSHEET TO ██████ POINTING OUT INFORMATION REGARDING WALTERS(.2); MEET WITH ██████ REGARDING BILL FROM ORTHOPEDICARE CENTER AND STATUS OF SETTLEMENT CHECK(.4); EMAIL TO | 1.40 |

RRA

PAGE: 149
MATTER ID: 15140-0502

JOEL GLICK REGARDING ████████.2); EMAIL TO
JOEL GLICK REGARDING ████████(.1);
TELEPHONE CALL FROM █████
REGARDING RETRIEVING FILE(.2); RESPOND TO
EMAIL FROM ████████REGARDING
ELECTRONIC FILE(.1).

| 1/4/2010 | SSP | CONFERENCES WITH DREW HINKES REGARDING COORDINATION OF OFFSITE STORAGE,RESPOND TO ATTORNEY ████████EMAIL REGARDING CLIENT DEPOSIT,REVIEW AND CONSIDER ATTORNEY ADLER'S ENGAGEMENT LETTER WITH ESTATE,CONFERENCE WITH████████OF THE FLORIDA BAR AND FORWARD COPY OF LIPMAN COMPLAINT,WORK ON████████FILE REQUEST AND REVIEW NUMEROUS ADDITIONAL EMAILS. ADDITIONAL | 2.50 |
| 1/4/2010 | MSS | VISIT RRA TO DISCUSS AND WORK THROUGH EMPLOYEE ISSUES | 2.10 |
| 1/5/2010 | DG2 | CORRESPONDENCE WITH FT. LAUDERDALE BUILDING MANAGER REGARDING ACCESS ISSUES | 0.30 |
| 1/5/2010 | DG2 | ANALYSIS REGARDING WATSON RELATED SETTLEMENT AGREEMENT CORRESPONDENCE | 0.30 |
| 1/5/2010 | MM1 | TELEPHONE CALL FROM ████████ REGARDING SETTLEMENT CHECK(.1); CORRESPONDENCE REGARDING COPIES OF FILES FOR CHRISTINA KITTERMAN(.4) | 0.50 |
| 1/5/2010 | SSP | WORK IN WILLIAM BERGER CHECK REQUEST AND SUBSTITUTION OF COUNSEL,CONFERENCES WITH ████████AND WORK ON HIS SUBSTITUTION OF COUNSEL REQUEST AND REVIEW CORRESPONDENCE SENT FROM RRA. | 2.50 |
| 1/5/2010 | MSS | WORK ON FORT LAUDERDALE LEASE ISSUES AND STAFFING ISSUES, INCLUDING CONVERSATION WITH R. POLLOCK RE PROSPECTIVE EMPLOYEE | 0.50 |
| 1/6/2010 | DG2 | ANALYSIS REGARDING POTENTIAL WAIVER OF CLAIM AGAINST LANDLORD REGARDING DEPOSIT LETTER OF CREDIT FUNDS | 0.50 |
| 1/6/2010 | DG2 | CORRESPONDENCE WITH FT. LAUDERDALE BUILDING MANAGEMENT REGARDING ACCESS CARDS | 0.30 |
| 1/6/2010 | DG2 | TELEPHONE CALL WITH LYNN GOLLIN REGARDING FT. LAUDERDALE LEASE DEPOSIT LETTER OF CREDIT | 0.30 |
| 1/6/2010 | MM1 | CORRESPONDENCE VIA TELEPHONE AND EMAIL WITH SCOTT GOLDSTEIN REGARDING SETTLEMENT CHECK(.4); ORGANIZE DOCUMENTS FROM BODEN'S OFFICE COPIED FOR CHRISTINA KITTERMAN(.4); | 1.60 |

RRA

CORRESPONDENCE WITH WILLIAM SHAHEEN,
JENNIFER AVERY AND ANDREW HINKES
REGARDING ███████████FILE REQUEST(.4); CONFER
WITH SHELDON POLISH REGARDING ███████(.2);
TELEPHONE CALL TO ████████████ REGARDING
REQUEST FOR DISBURSEMENT(.2)

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 1/6/2010 | SSP | CONFERENCES WITH WILLIAM SHAHEEN REGARDING STATUS OF MATTERS, WORK ON ██████████ PAYMENT, CONFERENCE WITH ██████ REGARDING SUBSTITUTION OF COUNSEL FOR COLLINS AND SEND SUBSTITUTION TO ██████ WORK ON ███████████ FILE REQUEST, WORK ON █████████ ESCROW FUNDS, VERY LENGTHY CONFERENCE WITH ████████████ WORK ON ████████████ ISSUES AND CONFERENCES WITH BRIAN RICH, WILLIAM SHAHEEN AND HERB STETTIN. | 6.00 |
| 1/6/2010 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH █ ███████ REGARDING FILE TRANSFERS ATTENDED CALLS AND CORRESPONDENCE WITH R ADLER AND R HARTLEY REGARDING ██████████ TRUST CLOSINGS ; REVIEWED MOST RECENT CORRESPONDENCE FROM A NEIWIRTH REGARDING FILE TRANSFERS AND TRUST ACCOUNTS | 1.70 |
| 1/6/2010 | MSS | REVIEW AND REPLY TO E-MAIL RE LAS OLAS OFFICE SPACE, AND PARTICIPATE IN NUMEROUS CALLS RE LANDLORD'S REFUSAL TO ALLOW AMC ON PREMISES FOR INSURANCE REASONS (1.9 DRAFT AND PREPARE CONFIDENTIALITY AGREEMENT FOR USE BY TITLE INSURERS WHERE TRUSTEE IS TURNING OVER CERTAIN BANK RECORDS PERTAINING TO TITLE INSURANCE CLAIMS (2.4); MEET WITH G. SMITH AT RRA TO GO OVER OUTSTANDING ISSUES PERTAINING TO MOVING FURNITURE FROM VACATED RRA SPACES, AS WELL AS WORK ON OTHER ADMINISTRATIVE ITEMS (1.4); MEET WITH/INTERVIEW PROSPECTIVE ACCOUNTING EMPLOYEE (1.0); PREPARE AND SEND SUBSTANTIVE E-MAIL TO BERGER SINGERMAN TEAM CONCERNING STRATEGY WE MAY WISH TO EMPLOY FOR DOLPHINS TICKETS (0.6) | 5.40 |
| 1/7/2010 | MM1 | CORRESPONDENCE WITH CHRISTINA KITTERMAN REGARDING ADDITIONAL FILE TRANSFERS(.2); EMAIL CORRESPONDENCE REGARDING ████████ AND EMAIL TO BILL CORTE REQUESTING THE FILE BE DOWNLOADED(.3); REVIEW OF FILE INVENTORY PROVIDED BY ████████████(.4); PREPARE AUTHORIZATION AND ATTACHMENTS FOR ████████ DISBURSEMENT(.4); TELEPHONE CALL TO RUSSELL ADLER REGARDING ████████ SBURSEMENT AND | 1.70 |

CONFER WITH JENNIFER AVERY AND WILLIAM
SHAHEEN REGARDING SAME(.4)

| Date | Initials | Description | Hours |
|---|---|---|---|
| 1/7/2010 | WMS | REVIEW CLOSING DOCUMENTS REGARDING ▮ ▮▮▮▮▮ AND COMPLETED AFFIDAVIT FOR SAME IN ORDER TO DISBURSE; REVIEWED AND RESPONDED TO CORRESPONDENCE FROM R ADLER ON SAME (1.2); SPOKE WITH J ROMANO OF TELEFONICA REGARDING SERVICES AND FEES (.1); RECEIVED CALL FROM FORMER RRA CLIENT REGARDING TRUST DEPOSIT (.1); ATTEND CONFERENCE CALL ON STATUS OF FILE TRANSFERS, BILLING AND COLLECTION, AND RELATED MATTERS (.8); RESPONDED TO INQUIRIES OF ▮▮▮▮▮▮▮▮▮▮▮ REGARDING TRUST MATTERS (.6) | 2.80 |
| 1/7/2010 | MSS | E-MAILS WITH J. GUSO CONCERNING FORT LAUDERDALE LEASE | 0.50 |
| 1/8/2010 | JA1 | MEETING WITH WILLIAM SHAHEEN, SHELLY POLISH AND MELISSA MELZER TO DISCUSS AND REVIEW THE STATUS OF THE RRA FILE TRANSFERS, RRA TRUST CLAIMS, AND RRA ACCOUNTING REVIEW OF THE TRUST ACCOUNTS. TELEPHONE CONFERENCES WITH JOEL GLICK, RICH FETCHER AND ANDREW HINKES REGARDING SAME AND DISCUSS OUTLINE AND WORK GOING FORWARD. | 3.00 |
| 1/8/2010 | DG2 | ANALYSIS REGARDING FT. LAUDERDALE WAREHOUSE FILES AND TRANSFER OF FILES TO FORMER RRA EMPLOYEES | 0.50 |
| 1/8/2010 | DG2 | ANALYSIS REGARDING WEBSITE DESIGN AND CONTENT | 0.40 |
| 1/8/2010 | AMH | CONFERENCE CALL WITH SHAHEEN, PATTON ET AL REGARDING DOCUMENT MANAGEMENT; SUPERVISION OF FORMER RRA ATTONREY INSPECTIONS AT RRA WAREHOUSE | 2.10 |
| 1/8/2010 | MM1 | MEETING WITH SHELDON POLISH, WILLIAM SHAHEEN AND JENNIFER AVERY REGARDING FILE TRANSFERS, ORPHAN FILES, TRUST FUND ISSUES, ETC.(2.0); TELEPHONE CALL TO RUSSEL ADLER REGARDING AFFIDAVIT OF ▮▮▮▮▮▮▮▮ (.2); TELEPHONE CALL TO HERB STETTIN REGARDING WIRE TRANSFER TO ▮▮▮▮▮ (.2) | 2.40 |
| 1/8/2010 | SHP | ATTENDANCE AT RRA WAREHOUSE TO OVERSEE INDIVIDUALS WHILE IN THE WAREHOUSE TO LOCATE AND TAKE DOCUMENTS. PREPARE INVENTORY OF DOCUMENTS TAKEN | 1.50 |
| 1/8/2010 | SHP | TELEPHONE CONFERENCE TO DISCUSS OUR PROCEDURES AND THE PROCESS TO TRANSFER OF CLIENT FILES. SCHEDULE EACH VISIT AND BE SURE | 0.60 |

RRA

TO RECORD DOCUMENTS TAKEN.

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 1/8/2010 | SSP | MEETING IN BOCA RATON WITH WILLIAM SHAHEEN,MELISSA MELTZER AND JENNIFER AVERY REGARDING REVIEW OF PROJECTS DONE,COORDINATION AND STATUS,CALL JOEL GLICK REGADING TRUST ACCOUNTS AND CALL ████████ REGARDING FUNDS PAYABLE AND CONSIDER ATTORNEY BRETT ARMON REQUEST WITH WILLIAM SHAHEEN. | 5.50 |
| 1/8/2010 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH H STETTIN REGARDING ████████ SETTLEMENT AND NUMEROUS FILE TRANSFER MATTERS, WITH█ ████████ REGARDING ████████ SETTLEMENT, WITH█ ████████ REGARDING ████████ (6.0) ;FILE TRANSFER MATTERS, WITH B AMRON REGARDING ████████ FUNDS (.4) | 6.40 |
| 1/8/2010 | MSS | MEET WITH C. LICHTMAN RE ADMINISTRATIVE ASPECTS AND ISSUES PERTAINING TO CASE, AND DISCUSS CERTAIN ITEMS WHICH REQUIRE ATTENTION; WORK ON ADMINISTRATIVE FUNCTIONS, INCLUDING MELAND RUSSIN DEMAND LETTER ISSUE, NEIWIRTH REQUEST FOR TRUST ACCOUNTS INFORMATION, AND STRATEGY PERTAINING TO HOUSING OF BOXES IN FORT LAUDERDALE WAREHOUSE(4.0); TELEPHONE DISCUSISONS WITH W. SHAHEEN, S. POLISH AND CLIENT ON FOREGOING MATTERS (0.3) | 4.30 |
| 1/9/2010 | MM1 | REVIEW STATUS OF FILE TRANSFER TO RRA CLIENT AND FORWARD TO SHENIQUE PATTON TO COORDINATE | 0.20 |
| 1/11/2010 | DG2 | INSPECT WAREHOUSE WITH GRANT SMITH REGARDING TURNING OVER NON RRA FILES TO FORMER RRA ATTORNEYS | 1.20 |
| 1/11/2010 | MM1 | EMAIL TO GRANT SMITH REGARDING LIST OF ACTIVE/INACTIVE FILES AND DATABASE OF CLIENT EMAIL ADDRESSES FOR ORPHAN FILES(.2); RETURN TELEPHONE CALL TO ████████ Y(.2); RETURN TELEPHONE CALL TO ████████ REGARDING ESCROW ACCOUNT, ADD TO SPREADSHEET AND FORWARD TO JOEL GLICK(.4); EMAIL TO BILL CORTE REGARDING ACTIVE/INACTIVE FILES LIST(.2); INITIAL REVIEW OF FILE TRANSFER SPREADSHEET FOR OUTSTANDING FILES AND/OR RECEIPTS(.1); TELEPHONE CALL TO AND EMAIL TO SCOTT GOLDSTEIN REGARDING OUTSTANDING FILES(.2); TELEPHONE CALL TO ROBERT BUSCHEL REGARDING FILE TRANSFER(.1); TELEPHONE CALL TO HERB STETTIN REGARDING WIRE TRANSFER FORM(.1) | 1.50 |

RRA

| 1/11/2010 | WMS | ATTEND CALLS AND CORRESPONDENCE REGARDING ███████ CLOSING, BANK ATLANTIC AND REGIONS TRUST ACCOUNTS OF RECEIVER / TRUSTEE AND ███████████████ (1.9); AND WITH ████████████ FURTHER WORK ON CONSIDINE MATTER (.3) | 2.20 |

| 1/11/2010 | MSS | REVIEW AND ANALYZE SEVERAL E-MAILS RE OPERATIONAL ISSUES WITH RRA; UPDATE CHECKLIST ACCORDINGLY, AND WORK ON SPECIFIC CHECKLIST ITEMS (4.3); VISIT RRA AND MEET W/ GRANT SMITH RE CHECKLIST OF OPERATIONAL ISSUES (1.1) | 5.40 |

| 1/12/2010 | DG2 | REVIEW CORRESPONDENCE FROM RICHARD WOLFE REGARDING RETENTION OF WOLFE & GOLDSTEIN FILES | 0.20 |

| 1/12/2010 | MM1 | REVIEW OF EMAIL FROM ██████████ (.1); CORRESPONDENCE WITH WILLIAM SHAHEEN AND JENNIFER AVERY REGARDING STATUS OF DISBURSEMENTS ON BEHALF OF ███████ AND TELEPHONE CALL TO ███████ REGARDING STATUS OF DISBURSEMENTS(.4); REVIEW EMAIL FROM ███████ AND ADD ADDITIONAL INFORMATION TO TRUST ACCOUNT SPREADSHEET(.3); TELEPHONE CALL FROM HERB STETTIN REGARDING WIRE TRANSFER FORM(.1); TELEPHONE CALL TO ███████ REGARDING WIRE TRANSFER FORM AND WHETHER IT MUST BE ORIGINAL AND RETURN CALL TO STETTIN INFORMING HIM THAT FAX IS ACCEPTABLE(.3); REVIEW/ANALYZE INFORMATION REGARDING BAR COMPLAINT AND SETTLEMENT OF ███████ AND ADD INFORMATION TO TRUST ACCOUNT SPREADSHEET(.3); TELEPHONE CALL FROM ███████ REGARDING STATUS OF DISBURSEMENTS(.2); TELEPHONE CALL TO ███████ REGARDING SETTLEMENT INFORMATION FOR ███████ (.2); RECORD INFORMATION FOR ███████ ON TRUST ACCOUNT SPREADSHEET(.2); CORRESPONDENCE WITH ASSISTANT FOR ███████ REGARDING CASES SETTLED PER ███████ AND FOR WHICH THEY HAVE NOT RECEIVED PAYMENT(.2); CONFER WITH DAVID GAY REGARDING BOCA OFFICE OF RRA(.4); RETURN KEYS TO LANDLORD IN BOCA OFFICE AND WALK THROUGH OFFICE TO TAKE INVENTORY OF ANY REMAINING FURNITURE OR OTHER ITEMS(1.2); REVIEW/ANALYZE EMAIL FROM ███████ AND ADD INFORMATION TO TRUST ACCOUNT SPREADSHEET FOR ███████ (.4); REVIEW OF EMAIL CORRESPONDENCE REGARDING ███████ AND FORWARD FOR FILE TRANSFER(.2) | 4.50 |

RRA

PAGE: 154
MATTER ID: 15140-0502

| 1/12/2010 | SSP | STATUS MEETING,WORK ON DISBURSEMENT AUTHORIZATION TO ████████████TRUST ACCOUNT,RESPOND TO REQUEST FOR CHECK/FUND TRANSFER FOR CLIENT ████████████,REQUEST NEW TRANSFER AUTHORIZATION FOR ████████████ DUE TO CHANGED ACCOUNTS,WORK ON HEARTLAND MATTER REGARDING PAYMENNT SYSTEM CHARGE BACKS AND BILLING. | 3.50 |

| 1/12/2010 | WMS | ATTEND INTERNAL CALL REGARDING STATUS OF FILE TRANFERS, BILLINGS AND COLLECTIONS, CHARGING LIENS, TRUST ACCOUNTS, AND RELATED ITEMS (1.0); ATTENDED CALLS AND CORRESPONDENCE REGARDING ████████████ ████████████████████████████████ ████████████████████████ (4.1); SPOKE WITH B. AMRON ████████(.2) | 5.30 |

| 1/13/2010 | MM1 | CONFIRM STATUS OF ██████FILE TRANSFER(.2); COORDINATE FILE TRANSFERS OF ██████████ AND ████████(.3) | 0.50 |

| 1/13/2010 | SHP | EXTENSIVE TELEPHONE CONFERENCE WITH MICHELLE AT THE LAW OFFICE OF BOHDAN NESWIACHENY REGARDING TRANSFER OF THEIR CLIENT FILES FROM THE RRA WAREHOUSE. EXECUTED AUTHORIZATION FOR RELEASE OF FILES AND LIST OF FILES RECEIVED FROM MICHELLE AT LAW OFFICE OF BOHDAN NESWIACHENY | 0.30 |

| 1/13/2010 | SHP | TELEPHONE CONFERENCE WITH JEANNIE AT THE LAW OFFICE OF ROSENBERG & PINSKY REGARDING RETRIEVAL OF CLIENT FILES | 0.20 |

| 1/13/2010 | SHP | MEETING AT RRA WAREHOUSE TO OVERSEE THE TRANSFER OF THE ████████████ FILES TO THE LAW OFFICE OF████████ | 3.00 |

| 1/13/2010 | SSP | CONFERENCES WITH MARC SHUSTER,WILLIAM SHAHEEN AND HERB STETTIN,WORK ON NEIWIRTH CHECK REQUEST,WORK ON████████████ ████████MATTERS,CONFERENCES WITH JOEL GLICK ON██████████████████AND ANALYZE ACCOUNT AND REVIEW AND RESPOND TO NUMEROUS EMAILS. | 4.50 |

| 1/13/2010 | WMS | REVIEW LEGAL AUTHORITY ON DISCLOSURE OF TRUST ACCOUNT INFORMATION IN RESPONSE TO DEMANDS OF COUNSEL FOR VINE AND SNYDER; ATTENDED CALLS WITH K BRYK AND C BOOTH OF FLORIDA BAR ON SAME; REVISED LETTER TO TD BANK COUNSEL TO ACCOUNT FOR POTENTIAL | 4.80 |

PRIVILEGE ISSUE, AND CONTACTED B AMRON
REGARDING ███████ TRUST ACCOUNT (2.8);
ATTENDED CALL WITH ██████████ REGARDING FILE
TRANSFERS; ATTENDED CALL WITH ██████████ AND
██████████ REGARDING VINES' TRUST ACCOUNT,
AND BEGAN REVIEWING FURTHER BANK ACCOUNT
DETAIL ON SAME; ATTENDED CALLS AND
CORRESONDENCE WITH ███████ REGARDING █
██████ TRUST ACCOUNT, WITH ████ REGARDING
NIEVES FILES, WITH ██████ REGARDING ██████
FILE, AND RELATED FILE TRANSFER AND TRUST
ACCOUNT ISSUES (2.0)

| Date | Init. | Description | Hours |
|---|---|---|---|
| 1/13/2010 | MSS | WORK ON EXISTING ADMINISTRATIVE CHECKLIST ITEMS TO BE ACCOMPLISHED, AS WELL AS GENERAL OFFICE OPERATIONS, INCLUDING ATTORNEY CLIENT PRIVILEGE ISSUES WHEN CONTEMPLATING TURNING OVER COMPILED BANK RECORDS TO FORMER ATTORNEYS OR TITLE UNDERWRITERS (2.3); REVIEW AND RESPOND TO MULTIPLE, EXTENSIVE E-MAIL COMMUNICATIONS FROM VARIOUS SOURCES PERTAINING TO NEW OPERATIONAL ISSUES THAT HAVE ARISEN AND REQUIRE ATTENTION (1.8) | 4.10 |
| 1/13/2010 | MSS | DEAL WITH ISSUES ARISING UNDER SUPER BOWL AND OTHER SPORTING EVENTS TICKETS, INCLUDING PREPARATION OF TICKET BROKER AGREEMENT FOR USE WITH TICKET BROKER, AS WELL AS MARK UP OF MOTION TO GO TO BANKRUPTCY COURT FOR AUTHORIZATION OF SAME | 1.90 |
| 1/13/2010 | LT | ASSIST IN REVIEWING AND TRANSFERING ██ ██████ FILES TO NEW COUNSEL. | 2.60 |
| 1/13/2010 | LT | CONVERSATIONS WITH M. SHUSTER REGARDING INCOMING MAIL ADDRESSED TO RRA AND SCOTT ROTHSTEIN; REVIEW SAME FOR ANTICIPATED ACTION PLAN. | 0.60 |
| 1/14/2010 | JA1 | REVIEW FILE ON CD AND OBTAIN PAYOFF STATEMENTS; CONFIRM BALANCES AND FORWARD TO R. FECHTER FOR FURTHER REVIEW. TELEPHONE CALLS TO ALL MEDICAL PROVIDERS FOR ██████ ██████ IN ORDER TO CONFIRM BALANCES ON ACCOUNT; TELEPHONE CALL WITH RACHEL ██████ AND RUSSELL ADLER REGARDING SAME. | 3.00 |
| 1/14/2010 | MM1 | FOLLOW UP WITH BILL CORTE FOR ACTIVE FILES LIST AND CONTACT INFORMATION FOR ALL CLIENTS TO HANDLE ORPHAN FILES (.2); CORRESPONDENCE WITH ██████████ REGARDING FILE TRANSFER (.2) | 0.40 |
| 1/14/2010 | SHP | PREPARE E-MAIL CORRESPONDENCE TO ██████ ██████ REGARDING HIS REQUEST TO RETRIEVE | 0.20 |

RRA

THE PHYSICAL AND ELECTRONIC FILES FOR
ALTERNATIVE ███████████████████████

| | | | |
|---|---|---|---|
| 1/14/2010 | SHP | PREPARE E-MAIL CORRESPONDENCE TO ██████ ███████████ REGARDING HIS REQUEST TO RETRIEVE ELECTRONIC FILES FOR █████████████ | 0.20 |
| 1/14/2010 | SHP | PREPARE E-MAIL CORRESPONDENCE TO MR. MARK GOLDSTEIN REGARDING HIS REQUEST TO RETRIEVE THE PHYSICAL AND ELECTRONIC FILES FOR █████████████ | 0.20 |
| 1/14/2010 | SHP | PREPARE E-MAIL CORRESPONDENCE TO SHERRY SMITH WITH THE LAW OFFICE OF GREENSPOON MARDER REGARDING THEIR REQUEST TO RETRIEVE THE PHYSICAL AND ELECTRONIC FILES FOR ████ █████████████ | 0.20 |
| 1/14/2010 | SHP | PREPARE E-MAIL CORRESPONDENCE TO ADELITA CABELLO WITH THE LAW OFFICE OF ROSENFELDT & BIRKEN REGARDING THEIR REQUEST TO RETRIEVE OF THE PHYSICAL AND ELECTRONIC FILES FOR █████████████████████ | 0.20 |
| 1/14/2010 | SHP | EXTENSIVE TELEPHONE CONFERENCE WITH STEVEN ERJAVEC REGARDING HIS REQUEST TO RETRIEVE THE ELECTRONIC FILES FOR ██████ ██████████ | 0.30 |
| 1/14/2010 | SHP | EXTENSIVE TELEPHONE CONFERENCE WITH MR. ERJAVEC AT ██████████████ REGARDING RETRIEVAL OF HIS FILE FROM STUART ROSENFELDT | 0.20 |
| 1/14/2010 | SHP | TELEPHONE CONFERENCE WITH LAURA HOCKEY FROM ████████████ REGARDING RETRIEVAL OF THEIR FILES AND THE PROCEDURES OF OBTAINING SAME | 0.20 |
| 1/14/2010 | SHP | ON SITE AT RRA WAREHOUSE REGARDING LAYOUT OF FILES IN WAREHOUSE SPACE AND APPROPRIATE LIGHTING FOR ENTIRE STORAGE SPACE. | 1.80 |
| 1/14/2010 | SSP | WORK ON ████████████ CHECK AND PICK UP, WORK ON REQUESTS FOR ELECTRONIC AND HARD FILES AND NUMEROUS EMAILS. | 1.80 |
| 1/14/2010 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH M PRINSLOO REGARDING ████████████████ ██████████████████████████████ REGARDING FILE TRANSFERS (1.8); REVIEWED CLOSING DOCUMENTS OF ██████ CASE, AND WORKED WITH BDP&B ON SAME IN ORDER TO PROCESS CLOSING (0.6); ADDRESSED ███████ | 4.20 |

RRA

|  |  |  |  |
|---|---|---|---|
|  |  | BILLING AND RELEASE, INCLUDING CALLS WITH OPPOSING COUNSEL (0.6); CONTINUED REVIEWING ACCOUNTS RECEIVABLE INCLUDING WILDER FACTS AND PENDING SETTLEMENTS TO BE PROCESSED WITH FEES DUE ESTATE (1.2) |  |
| 1/14/2010 | MSS | UPDATE ADMINISTRATIVE CHECKLIST WITH ADDITIONAL ITEMS ADDED, AND REVISIONS TO EXISTING ITEMS, WORK ON CERTAIN ITEMS (2.5); TELEPHONE DISCUSSION WITH CLIENT RE NEGOTIATIONS WITH FORT LAUDERDALE LANDLORD (0.2); REVISE TICKET BROKER AGREEMENT IN CONNECTION WITH REQUESTED CHANGES BY SMITH (0.4); CONTINUE TO REVIEW NEW (FIRST IMPRESSION) E-MAILS CONTAINING ATTACHMENTS OF LETTERS FROM THIRD PARTIES PERTAINING TO PURPORTED BILLING ERRORS (1.1) | 4.50 |
| 1/14/2010 | LT | REVIEW MISC. RRA U.S. MAIL AND ORGANIZE SAME | 0.80 |
| 1/15/2010 | MM1 | RECEIPT AND REVIEW OF LIST OF ACTIVE CASE FILES WITH CONTACT INFORMATION | 0.30 |
| 1/15/2010 | SSP | REVIEW ███████ INFORMATION, CONSIDER APPROACH TO HEART LAND CHARGE BACKS AND FEES AND WORK ON EMAIL REQUESTS AND CONFERENCE WITH KATHLEEN KRIETE AND REVIEW AND ANALYZE INFORMATION SENT ON 1-15-10 FOR CLIENT ███ | 2.00 |
| 1/15/2010 | WMS | COMPLETED ██████ CLOSING, INCLUDING CONFIRMATION BY BDP&B AND INSTRUCTION LETTERS TO BANK (0.6); REVIEWED MOST RECENT CORRESPONDENCE FROM OPPOSING COUNSEL ON DISCOVERY PROCEDURE AND DISCLOSURE OF ESTATE INFORMATION, PREPARED LETTER FOR TRUSTEE'S REVIEW AND SIGNATURE REGARDING SAME, AND CONTINUED REVIEWING BANK STATEMENTS AS NECESSARY TO COMPLY WITH SAME (2.3); ADDRESSED DISBURSEMENTS TO CREDITORS UNDER ████████, INCLUDING ISSUE IN ██████ AS TO CURRENT PAYMENT OR DEFERRAL UNTIL CLOSURE OF SECOND PHASE OF CASE (0.4); CONTINUED REVIEWING AND PROCESSING MOST RECENT EMAILS FROM FORMER RRA ATTORNEYS AND FORMER RRA CLIENTS REGARDING FILE TRANSFERS, TRUST ACCOUNTS, BILLING, AND RELATED ITEMS (2.3) | 5.60 |
| 1/15/2010 | MSS | REVIEW LATEST E-MAILS PERTAIINING TO OPERATIONS AND ADMINISTRATIVE FUNCTIONS, AND WORK ON CHECKLIST (2.5); TELEPHONE DISCUSSION WITH ██████████ RE RETRIEVAL OF MOVIE MATERIALS (0.4); MEET WITH | 3.90 |

RRA

C. LICTHMAN TO DISCUSS OPEN CHECKLIST ITEMS (1.0)

| Date | Init | Description | Hours |
|---|---|---|---|
| 1/15/2010 | PSS | MEMOS FROM/TO I. MARCUSHAMER REGARDING DOL MATTERS FOR 401K MATTER SET FOR HEARING 1/19 | 0.10 |
| 1/18/2010 | DG2 | CORRESPONDENCE WITH FT. LAUDERDALE BUILDING MANAGEMENT REGARDING ACCESS TO VARIOUS SPACES AND ANALYSIS REGARDING SAME | 0.40 |
| 1/18/2010 | SHP | EXTENSIVE TELEPHONE CONFERENCE WITH MICHELLE MCLAREN AT THE LAW OFFICE OF BOHDAN NESWIACHENY REGARDING TRANSFER OF THE ███████████ ELECTRONIC FILES. | 0.30 |
| 1/18/2010 | SHP | TELEPHONE CONFERENCE WTIH GRANT SMITH REGARDING LES STRACHER AND THE TRANSFER OF MR. STRACHER'S PERSONAL ITEMS AND FILES FROM THE RRA WAREHOUSE | 0.20 |
| 1/18/2010 | SHP | TRAVEL TO AND FROM THE RRA WAREHOUSE TO OVERSEE TRANSFER OF THE ███████ FILES TO ATTORNEY HAROLD S. BOFSHERVER FROM THE LAW OFFICE OF ROSENBERG & PINSKY | 2.50 |
| 1/18/2010 | LT | CONTINUE TO REVIEW RRA U.S.MAIL | 2.60 |
| 1/19/2010 | IMM | TELEPHONE CONFERENCE WITH W. SHAHEEN AND E. GAMBORVA REGARDING RETAINER BY ███ ████████ PAID TO RRA | 0.20 |
| 1/19/2010 | IMM | TELEPHONE CONFERENCE WITH THE STORAGE ROOM TO DISCUSS SETTLEMENT | 0.30 |
| 1/19/2010 | IMM | TELEPHONE CONFERENCE WITH TSI REGARDING WEBSITE CREATION | 0.40 |
| 1/19/2010 | MM1 | CORRESPONDENCE WITH ROBERT BUSCHEL TO ARRANGE TRANSFER OF ███████.1); EMAIL FROM TAMI WOLFE REGARDING FILE TRANSFERS AND TRUST ACCOUNT FUNDS OF ████████ ██████ CONFIRM BOTH ARE ON SPREADSHEET AND FORWARD TO RICH FECHTER AND RICH POLLACK(.4); MEET WITH ROBERT BUSCHEL FOR FILE TRANSFER OF ████████ FILE AND UPDATE SPREADSHEET(.4); EMAIL CORESPONDENCE WITH RICH FECHTER REGARDING ██████ AND ██████ DISBURSEMENTS(.4) | 1.00 |
| 1/19/2010 | SHP | TRAVEL TO AND FROM RRA WAREHOUSE REGARDING TRANSFER OF PERSONAL ITEMS AND CERTAIN CLIENT FILES TO MR. LES STRACHER | 1.50 |
| 1/19/2010 | SSP | STATUS MEETING,FOLLOW UP ON SUBSTITUTION OF COUNSEL FOR WELCARE,CONFERENCE REGARDING █████████ AND CHECK ON ACCOUNT,WORK ON ████████████ | 4.20 |

RRA

| Date | | Description | Hours |
|---|---|---|---|
| | | AND WORK ON ███████ AND REVIEW EMAILS. | |
| 1/19/2010 | WMS | ATTEND CALLS AND CORRESONDENCE WITH KOCH FIRM REGARDING ███████ WITH HOLMAN FIRM REGARDING SUBSTITUTION OF COUNSEL IN ████████████ WITH R WOLFE REGARDING FILE TRANSFERS AND COPIER, WITH R ADLER AND W CORTE REGARDING ████████ WITH A NEIWIRTH REGARDING ████████ FUNDS, WITH ████████ REGARDING WOLFE AND GOLDSTEIN AND FILE TRANSFER AND TRUST FUNDS, WITH ████████ REGARDING TRUST ACCOUNTS; CONTINUED REVIEWING LIST OF ACTIVE RRA CASES IN SEEKING TO IDENTIFY UNCLAIMED FILES (5.2) CONFIRMED CORRESPONDENCE TO TD BANK REGARDING ████████ (.4) | 5.60 |
| 1/19/2010 | MSS | PARTICIPATE IN CONFERENCE CALL WITH G. SMITH RE OPERATION ISSUES (0.7); PARTICIPATE IN WEEKLY STATUS CALL WITH TEAM ON OPERATIONAL ISSUES (0.8); SORT THROUGH NEW OPERATIONAL ITEMS AND ASSIGN TASKS TO VARIOUS TEAM MEMBERS, INCLUDING TO US (3.1); VISIT RRA TO DISCUSS CERTAIN OPERATIONAL ISSUES WITH BERKOWITZ ACCOUNTANTS (0.4); TELEPHONE DISCUSSION WITH ████████ CONCERNING TURNOVER OF BANK RECORDS TO VERIFY TITLE CLOSING TRANSACTIONS (0.3); UPDATE CHECKLIST OF OPERATIONAL ITEMS (0.6). | 5.90 |
| 1/19/2010 | LT | CONTINUE TO REVIEW RRA U.S. MAIL FORWARDED BY M. SHUSTER AND PREPARE SAME FOR INDEXING; CONVERSATIONS WITH M. SHUSTER REGARDING SAME. | 1.40 |
| 1/20/2010 | IMM | MEETING WITH M. SHUSTER REGARDING ADMINISTRATIVE TASKS (0.5); PHONE CALLS WITH LEXIS NEXIS REGARDING ACCOUNT (0.8); TELEPHONE CONFERENCE WITH G. SMITH REGARDING SPORTING EVENT TICKETS (0.3) | 1.60 |
| 1/20/2010 | MM1 | CONFER WITH JENNIFER AVERY REGARDING STATUS OF FILE TRANSFERS AND FOLLOW UP CALLS TO ATTORNEYS ON SPREADSHEET(.3); FOLLOW UP WITH BILL CORTE REGARDING FILE TRANSFER TO ███████(.1); TELEPHONE CALL TO MR. HECHT REGARDING FILE TRANSFER(.1); COORDINATE WITH SHENIQUE PATTON FOR FILE TRANSFER TO ███████(.2) | 0.70 |
| 1/20/2010 | SHP | EXTENSIVE TELEPHONE CONFERENCE WITH ADELITA CABELLO AT STUART ROSENFELDT'S OFFICE REGARDING RETRIEVAL OF THE ████████ ████████ | 0.30 |

RRA

| 1/20/2010 | SSP | CONFERENCES WITH WILLIAM SHAHEEN PARTICULARLY ON OPEN PROBATE CASE AND ███ MATTER REGARDING BANK ACCOUNT DISCLOSURE AND CONFERENCE WITH MARC SHUSTER,WORK ON ███ MATTER,WORK ON TRUST ACCOUNT QUESTIONS RAISED BY KRIETE AND FREEDBERG AND NUMEROUS EMAILS. | 4.00 |
|---|---|---|---|
| 1/20/2010 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH R ADLER REGARDING FEE SHARING CLAIM IN ███ WITH R WOLFE REGARDING ███ CASE, AND WITH S DOLIN REGARDING ███ EACH AS TO FEES DUE OR POTENTIALLY DUE ESTATE (0.8) ATTENDED CALLS AND CORRESPONDENCE REGARDING TRANSFER OF FILES AND RELATED ISSUES IN THE ███ ███, AND CONTINUED UPDATING FILE TRANSFER INVENTORY TO ACCOUNT FOR CORRESPONDENCE RECEIVED BY ESTATE (3.3), AND ATTENDED CALLS AND CORRESPONDENCE REGARDING THE PROCESSING OF THE KANOFF TRUST ACCOUNT (0.4) ATTENDED CALLS AND CORRESPONDENCE REGARDING DISCLOSURE OF RRA BANK ACCOUNT RECORDS IN COURSE OF DISCOVERY PROCEEDINGS AND PROSPECTIVE PROCEDURE FOR SAME, ATTENDED CALLS AND CORRESPONDENCE WITH ███ REGARDING RRA REAL ESTATE CLOSING RECORDS FOR ATTORNEYS' TITLE INSURANCE FUND, ATTENDED CALLS AND CORRESPONDENCE WITH BDP&B REGARDING EXTENT OF STATEMENTS AND SUPPORTIVE RECORDS PROVIDED BY GIBRALTAR FOR REALTY TRUST ACCOUNT, AND BEGAN REVIEWING SAME IN ORDER TO DETERMINE SCOPE OF PROSPECTIVE DISCLOSURE AND REQUISITE SERVICE LIST FOR SAME (3.7) | 8.20 |
| 1/20/2010 | MSS | VOLUMINOUS AND DETAILED DISCUSSIONS WITH I. MARCUSHAMER RE RESALE OF SPORTS TICKETS, IN CONNECTION WITH BANKRUPTCY MOTIONS, AS WELL AS PHONE DISCUSSION WITH U.S. TRUSTEE RE RESELLING OF TICKETS (1.7) ; PHONE DISCUSSION WITH B. UDOLF RE MAIL SYSTEMS AND HANDLING OF THAT ONGOING SITUATION (0.8); OTHERWISE WORK ON MYRIAD OF DISPARATE OPERATIONAL AND ADMINISTRATIVE ISSUES (INCLUDING VISITING RRA OFFICES), BASED IN LARGE PART WITH ROLLING TASK LIST(2.2) ; UPDATE ROLLING TASK LIST ACCORDINGLY AND SEND OUT TO TEAM (2.2) | 6.90 |
| 1/21/2010 | MM1 | TELEPHONE CALL/EMAIL TO/FROM ATTORNEYS ON FILE TRANSFER SPREADSHEET WITH OPEN ITEMS TO INSURE RESOLUTION OF ALL FILE TRANSFER | 2.50 |

RRA

| | | REQUESTS | |
|---|---|---|---|
| 1/21/2010 | SHP | TELEPHONE CONFERENCE WITH WILLIAM BROCK REGARDING THE RETRIEVAL OF HIS PERSONAL ITEMS FROM THE RRA WAREHOUSE | 0.20 |
| 1/21/2010 | SHP | TELEPHONE CONFERENCE WITH DAVID BRILL, ESQUIRE, ATTORNEY FOR ███████ REGARDING RETRIEVAL OF HIS CLIENT FILES FROM THE RRA WAREHOUSE | 0.20 |
| 1/21/2010 | SHP | EXTENSIVE TELEPHONE CONFERENCE WITH MICHAEL PICAZIO WITH ALTERNATIVE ███████ ███████ REGARDING RETRIEVAL OF HIS FILES FROM THE RRA WAREHOUSE | 0.30 |
| 1/21/2010 | SHP | EXTENSIVE TELEPHONE CONFERENCE WITH LUPE DEL PINO AT ATTORNEY DOUG SCHAPIRO'S OFFICE REGARDING RETRIEVAL OF THE PHYSICAL AND ELECTRONIC FILES FOR ███████ | 0.30 |
| 1/21/2010 | SHP | PREPARE LETTER TO ███████ REGARDING THE DISC CONTAINING HIS PERSONAL INJURY FILE FROM THE ROTHSTEIN, ROSENFELDT, ADLER LAW FIRM | 0.10 |
| 1/21/2010 | SSP | WORK ON ███████ CLAIM FOR REFUND OF FEES, WORK ON ███████ ███████ CONTINGENCY CASE AND REVIEW BOX OF CORRESPONDENCE FOR A FEW MONTHS SENT BY SUSAN MADERA. | 3.00 |
| 1/21/2010 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH ███ ███████ REGARDING FILE TRANSFERS, ███████ REGARDING TRUST FUNDS, AND R ADLER AND OTHER FORMER RRA ATTORNEYS REGARDING TRUST FUNDS; CONTINUED REVIEWING CORRESPONDENCE ON FILES WITHOUT A TRANSITIONING ATTORNEY | 3.20 |
| 1/21/2010 | MSS | WORK ON MYRIAD OF OPERATIONAL ISSUES, INCLUDING VISITING RRA TO SPEAK WITH CERTAIN EMPLOYEES RE COLLECTIONS ISSUES (1.9) ; DRAFT SETTLEMENT AGREEMENTS FOR STUDLEY AND LAS OLAS LANDLORD CONCERNING FURNITURE TRADE FOR REDUCTION ADMINISTRATIVE EXPENSE CLAIM IN BANKRUPTCY CLAIM (3.0) | 4.90 |
| 1/22/2010 | DG2 | CORRESPONDENCE WITH BDPB REGARDING RELOCATION OF FT. LAUDERDALE OFFICE COMMUNICATIONS EQUIPMENT | 0.40 |
| 1/22/2010 | JG | CONFERENCE WITH I. MARCUSHAMER RE: WIND-DOWN OF 401(K) PLAN AND JURISDICTION OF BANKRUPTCY COURT. | 0.50 |
| 1/22/2010 | MM1 | TELEPHONE CALL/EMAIL TO/FROM ATTORNEYS ON | 0.60 |

|            |     | FILE TRANSFER SPREADSHEET WITH OPEN ITEMS TO INSURE RESOLUTION OF ALL FILE TRANSFER REQUESTS |      |
|------------|-----|----------------------------------------------------------------------------------------------|------|
| 1/22/2010  | MM1 | TELEPHONE CALL/EMAIL TO/FROM ATTORNEYS ON FILE TRANSFER SPREADSHEET WITH OPEN ITEMS TO INSURE RESOLUTION OF ALL FILE TRANSFER REQUESTS(.3); RETURN TELEPHONE CALL TO CONCEPCION MEDINA(.1) | 0.40 |
| 1/22/2010  | SHP | TRIP TO AND FROM THE RRA WAREHOUSE REGARDING TRANSFER OF ███████████' FILE | 1.80 |
| 1/22/2010  | SHP | TRIP TO AND FROM THE RRA WAREHOUSE REGARDING THE TRANSFER OF PERSONAL ITEMS AND PERSONAL FILES TO BILL BROCK | 1.00 |
| 1/22/2010  | SHP | PREPARE LETTER TO KIM ROBINS, ESQUIRE REGARDING TRANSFER OF THE ███████ ██████████████████ FILE | 0.10 |
| 1/22/2010  | SSP | CONTINUE REVIEW OF AGED CORRESPONDENCE SENT BY SUE MADERA,CONTINUE TO REVIEW FREEDBERG MATTER, CONFERENCE WITH WILLIAM SHAHEEN,CHECK ON IRS INCOME REPORTING FOR ATTORNEY BERGER AND WORK ON MISCELLANEOUS EMAIL REQUESTS. | 2.50 |
| 1/22/2010  | WMS | ATTENDED CALLS AND CORRESPONDENCE FROM ████████████████████████████ ████████REGARDING FILE TRANSFERS; CONTINUED UPDATING TASK LIST FOR SAME | 1.20 |
| 1/22/2010  | MSS | MEET WITH LUIS TORRES AND GO THROUGH MAIL RECEIVED, AND DETERMINE WHAT TO DO WITH EACH PARCEL (1.7); E-MAILS WITH C. LICTHMAN RE SUPER BOWL TICKETS (0.7); TELEPHONE DISCUSSIONS WITH JALIL PAKWAY AND HIS TENANT, ROTHSTEIN'S BODYGUARD, RE LETTER TRUSTEE SENT REQUESTING MONIES BACK (0.7) | 3.10 |
| 1/22/2010  | LT  | MEET WITH M. SHUSTER TO REVIEW U.S. MAIL AND DETERMINE ACTION PLAN FOR SAME; CONTINUE TO ORGANIZE AND PLACE SAME IN SUB-CATEGORIES. | 1.40 |
| 1/25/2010  | DG2 | ANALYSIS REGARDING GIBRALTOR BANK CD REGARDING FT. LAUDERDALE LEASE SECURITY DEPOSIT | 0.40 |
| 1/25/2010  | MM1 | TELEPHONE CALL FROM ████████████████ REGARDING FILE TRANSFER | 0.20 |
| 1/25/2010  | SSP | CONFERENCE WITH████████████ REGARDING TRUST ACCOUNT AND REVIEW DOCUMENTS (.5),CONSIDER FOUND CHECKS AND PROCEDURE ON HANDLING THEM (.2) AND RESPOND TO W2 QUESTION BY MARC SHUSTER. | 0.90 |
| 1/25/2010  | WMS | RESPONDED TO CORRESPONDENCE FROM█ | 0.70 |

RRA

PAGE: 163
MATTER ID: 15140-0502

█████ REGARDING FILE TRANSFER AND TRUST
ISSUES, INCLUDING GARNISHMENT MATTER (.3);
RECEIVED CALL FROM R ADLER REGARDING
CHARGING LIENS (.2); PULLED ADDITIONAL
INFORMATION IN RESPONSE TO █████ RUST
FUNDS (.2)

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 1/25/2010 | MSS | WORK ON CHECKLIST ITEMS PERTAINING TO OPERATIONAL ISSUES, INCLUDING (I) CONFERENCE CALL WITH G. SMITH RE NEW ITEMS OF ADMINISTRATION AND COLLECTION ISSUES WHICH HAVE ARISEN, (II) MEETING WITH TRUSTEE ON AUCTION ISSUES, AND (III) PHONE DISCUSSIONS WITH D. GAY AND I. MARCHUSHAMER PERTAINING TO VARIOUS CHECKLIST ITEMS THEY ARE RESPONSIBLE FOR. | 3.40 |
| 1/25/2010 | MSS | ASSIST D. GAY IN REVISING COMBINED CHECKLIST. | 0.40 |
| 1/26/2010 | DG2 | ANALYSIS REGARDING CDS SECURING LETTER OF CREDITOR SECURITY DEPOSIT REGARDING FT. LAUDERDALE OFFICE LEASE AND TELEPHONE CONFERENCE WITH SUE MADERA REGARDING SAME | 0.40 |
| 1/26/2010 | DG2 | CORRESPONDENCE WITH BDPB REGARDING TRANSFER OF FT. LAUDERDALE OFFICE COMMUNICATIONS EQUIPMENT | 0.60 |
| 1/26/2010 | AMH | REVIEW MULTIPLE CORRESPONDENCE REGARDING FILE REQUESTS, LOCATION OF PHYSICAL FILES | 0.20 |
| 1/26/2010 | MM1 | UPDATE CLIENT FILE TRANSFER SPREADSHEET BASED ON TELEPHONE CALLS/EMAILS TO ATTORNEYS IN FOLLOW UP TO PRIOR REQUESTS | 0.60 |
| 1/26/2010 | SHP | REVIEW CORRESPONDENCE FROM █████ AT WELLS FARGO HOME EQUITY REGARDING RETRIEVAL AND TRANSFER OF LITIGATION FILES FOR █████ FROM ROTHSTEIN, ROSENFELDT AND ADLER WAREHOUSE | 0.50 |
| 1/26/2010 | SHP | PREPARE E-MAIL CORRESPONDENCE TO LAURA HAUGE AT WELLS FARGO REGARDING TRANSFER OF THE WELLS FARGO FILES FROM THE ROTHSTEIN ROSENFEDLT ADLER WAREHOUSE | 0.20 |
| 1/26/2010 | SHP | RESEARCH REGARDING LOCATION OF THE █████ PHYSICAL FILE. RESEARCH THE RRA WAREHOUSE SPREADSHEET | 2.20 |
| 1/26/2010 | SHP | TELEPHONE CONFERENCE WITH MICHAEL PICAZIO REGARDING RETRIEVAL OF THE █████ FILES FROM THE RRA WAREHOUSE | 0.20 |
| 1/26/2010 | SHP | TELEPHONE CONFERENCE WITH █████ CONFIRMING THE JANUARY 26, 2010 APPOINTMENT | 0.20 |

RRA

TO RETRIEVE HER CLIENT FILES AND PERSONAL
ITEMS FROM THE RRA WAREHOUSE

| Date | Initials | Description | Hours |
|---|---|---|---|
| 1/26/2010 | SHP | PREPARE LETTER TO MR. FERDINAND REGARDING THE TRANSFER OF THE ████████████ ELECTRONIC FILE. | 0.20 |
| 1/26/2010 | SHP | PREPARE LETTER TO JOHN FERGUSON REGARDING TRANSFER OF HIS ELECTRONIC FILE FROM ROTHSTEIN, ROSENFELDT AND ADLER | 0.20 |
| 1/26/2010 | SHP | PREPARE LETTER TO ███████████ REGARDING TRANSFER OF HER ELECTRONIC FILE FROM ROTHSTEIN, ROSENFELDT AND ADLER | 0.20 |
| 1/26/2010 | SHP | TRIP TO AND FROM THE RRA WAREHOUSE REGARDING TRANSFER OF PHYSICAL FILES TO ATTORNEY KARI MERAN AND CARL LINDER | 3.00 |
| 1/26/2010 | SSP | TASK MEETING (1.3),REVIEW PENDING FILES RECEIVED TODAY FROM RUSSELL ADLER TO DETERMINE STATUS (.5),REVIEW PETITION AND CHECK ON THE ACCOUNT FOR THE ESTATE OF ███████████ (.5),CHECK ON ███████ INVOICE AND CONSIDER FEE DISPUTE (.3) AND ANALYZE INFORMATION SENT BY SUSAN MADERA AND JOEL GLICK REGARDING ███████ DEPOSITS AND CHECKS WRITTEN AND CLEARED (.7). | 3.40 |
| 1/26/2010 | WMS | ATTENDED INTRA-OFFICE CALL REGARDING STATUS OF FILE TRANSFERS, TRUST ACCOUNTS, BILLINGS AND COLLECTIONS, AND RELATED ITEMS FOR ESTATE OPERATION (1.4); ATTENDED CALLS AND CORRESPONDENCE WITH G FARMER, R ADLER, AND H HERSKOWITZ REGARDING CHARGING LIENS, SETTLEMENT OFFER FOR FORMER RRA CONTINGENCY FEE CASES NOT YET SETTLED, CLOSING PROCEDURE FOR CASES IN PROCESS AT TIME OF TRANSITION TO TRUSTEE, AND FEE SHARING CLAIM IN ███████ CASE (2.7); REVIEWED FURTHER INFORMATION PROVIDED BY ATTORNEYS' TITLE INSURANCE FUND REGARDING ACCESS TO TRUST ACCOUNTS, AND DRAFTED MOTION TO BANKRUPTCY COURT FOR APPROVAL TO DISCLOSE SAME (2.1); ATTENDED CALL WITH K HUGHES OF TRAVELERS INSURANCE REGARDING ███████ SETTLEMENT, AND REVIEWED INFORMATION FROM S MADERA ON SAME (.4); ATTENDED CALLS WITH ███████ REGARDING OUTSTANDING INVOICES (.3); SPOKE WITH A NADERPOUR REGARDING ███████ (.2) | 7.10 |
| 1/26/2010 | MSS | PARTICIPATE IN STATUS CHECKLIST CONFERENCE CALL TO DISCUSS OPEN ITEMS THAT REQUIRE ATTENTION (1.2) ; VISIT RRA AND MEET IN DETAIL WITH G. SMITH AND S. MADERA RE COLLECTION | 7.10 |

RRA

EFFORTS AND REPORTS TRUSTEE REQUIRES TO BE RUN IN CONNECTION WITH RECEIVABLES (1.7); REVIEW AND MARK UP DRAFT OF SETTLEMENT AGREEMENT WITH STUDLEY ON RENT CLAIMS AND EXCHANGE OF FURNITURE FOR REDUCTION OF CLAIM THEREOF, AND HAVE MULTIPLE PHONE CALLS WITH D. GAY RE SUCH REVISIONS TO SETTLEMENT AGREEMENT (2.3) ; TELEPHONE DISCUSSION WITH WEB MONITOR CONCERNING CHANGES THAT NEED TO BE MADE TO RRA BK WEBSITE, INCLUDING BEING ABLE TO SHOW UPCOMING HEARINGS, AND LINK TO FLORIDA BAR WEBSITE (0.4); FILL IN CHECKLIST OF ITEMS WITH ASSIGNED POINT PERSON (1.5)

| 1/27/2010 | DG2 | REVIEW SUDDATH INVOICES AND CORRESPONDENCE WITH SUE MADERA REGARDING PAYMENT | 0.20 |
|---|---|---|---|
| 1/27/2010 | DG2 | TELEPHONE CONFERENCE WITH SUE MADERA REGARDING CHANGE OF ADDRESSES REGARDING VARIOUS OFFICES | 0.20 |
| 1/27/2010 | DG2 | TELEPHONE CONFERENCE WITH BPDB REGARDING SWITCHING TELEPHONE LINES AND ANALYSIS REGARDING SAME | 0.70 |
| 1/27/2010 | IMM | REVIEW OF AFRICAT CONTRACT AND TELEPHONE CONFERENCE WITH M. SHUSTER REGARDNG GO FORWARD STRATEGY | 0.50 |
| 1/27/2010 | MM1 | RETURN TELEPHONE CALL FROM SCOTT GOLDSTEIN REGARDING FILE TRANSFERS, SETTLEMENT OF CASES, FEES, GUARDIANSHIP MATTERS(.4); EMAIL FROM SCOTT GOLDSTEIN REGARDING FEES ON GUARDIANSHIP MATTERS(.1) | 0.50 |
| 1/27/2010 | SHP | TRIP TO AND FROM THE RRA WAREHOUSE REGARDING TRANSFER OF ▓▓▓▓▓▓▓▓▓▓ PHYSICAL FILE | 1.50 |
| 1/27/2010 | SSP | CONTINUE TO ANALYZE AND PAYMENT FOR THE ▓▓▓▓▓▓ REAL ESTATE TRUST MATTER (2),WORK ON ▓▓▓▓ MATTER (.3),WORK ON ▓▓▓▓ MATTER (.2),WORK ON ▓▓▓ INVOICE MATTER (.2),WORK ON RING RETURNED CAMPAIGN CHECK MATTER (.3),WORK ON ▓▓▓ ▓▓▓▓ INVOICE MATTER (.1),WORK ON ▓▓▓▓▓ TRUST FUND MATTER AND CONFERENCE WITH ▓▓▓ (.4) | 3.50 |
| 1/27/2010 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH R ADLER TO FINALIZE AGREEMENT ON POST-TRANSITION SETTLEMENTS (.5); ATTENDED CALLS AND CORRESPONDENCE WITH L CUAN, A SAN JORGE, L DEL PINO, A NORWITCH, AND I SMITH | 3.30 |

RRA

REGARDING FILE TRANSFERS, AND WITH H STETTIN REGARDING MOST RECENT CORRESPONDENCE TO ESTATE ON FILE TRANSFERS AND TRUST ACCOUNTS (1.3); REVIEWED CORRESPONDENCE FROM COUNSEL FOR TD BANK REGARDING DISCOVERY, AMENDED PLEADING FOR COURT APPROVAL OF RELEASE OF BANK RECORDS TO ADDRESS SAME, AND FURTHER REVIEWED SCOPE AND CONTENT OF SERVICE OF PROCESS TO INTERESTED PARTIES (1.5)

| Date | Initials | Description | Hours |
|---|---|---|---|
| 1/27/2010 | MSS | WORK ON UPDATING CHECKLIST AND ADDING NEW ITEMS TO SAME, INCLUDING NEW MAIL PERTAINING TO VARIOUS OPERATIONAL AND LITIGATION ISSUES | 2.70 |
| 1/27/2010 | MSS | REVIEW VOLUMINOUS E-MAILS FROM C. TARRANT RE VARIOUS CHECKLIST ITEMS, INCLUDING HIS PROPOSED SCRIPT FOR CALLS ON 341 ISSUES (1.4); E-MAILS WITH COLLEAGUES OF RETRIEVING ████████████████ | 1.80 |
| 1/28/2010 | DG2 | MEETING WITH BDPB REG██ EQUIPMENT TO NEW LEA██ SPACE REGARDING SAM█ | 0.80 |
| 1/28/2010 | SHP | TELEPHONE CONFERENC█ ESQUIRE REGARDING TR█ FILE FOR████████ WAREHOUSE. | 0.20 |
| 1/28/2010 | SHP | TELEPHONE CONFERENCE WITH DIANA GAR█ REGARDING TRANSFER OF HER PHYSICAL F█ FROM THE RRA WAREHOUSE | |
| 1/28/2010 | SHP | PREPARE LETTER TO MR. LEWIS JASSON REGARDING HIS PHYSICAL FILE FROM ROTH█ ROSENFELDT AND ADLER LAW FIRM | |
| 1/28/2010 | SHP | TRIP TO AND FROM THE RRA WAREHOUSE █ REGARDING TRANSFER OF THE PHYSICAL █ ████████████████████TO ATTORN█ DOUG SCHAPIRO. | |
| 1/28/2010 | WMS | ATTENDED CALLS AND CORRESPONDENCE WITH H STETTIN REGARDING V█████████████ ACCOUNTS AND TIMING OF DISBURSEMENTS TO ESTATE, AND BILLINGS, WITH█████ AND S█ WITH █████████REGARDING ███████, AND WITH R ADLER REGARDING██████FEE-SHARING CLAIM BY H HERSKOWITZ AND REGARDING DOCUMENTATION OF PROCEDURE ON ATTORNEYS' FEES IN UNSETTLED CASES; CONFERRED WITH J WERTMAN REGARDING MOTION TO VACATE ██████FEE-SHARING ORDER | 3.40 |
| 1/28/2010 | MSS | WORK ON SEVERAL COMPLICATED/SOPHISTICATED | 6.00 |

RRA

PAGE: 167
MATTER ID: 15140-0502

RRA CHECKLIST ITEMS PERTAINING TO ADMINISTRATIVE FUNCTIONS, INCLUDING COLLECTIONS MATTERS (SPECIFICALLY MEETING WITH ACCOUTNING STAFF AT RRA TO GAIN STATUS OF ANALYSIS OF ACCOUNTS RECEIVABLE BROKEN INTO SEVERAL CATEGORIES, DISCUSS SAME WITH CLIENT AND IDEA THAT COLLECTIONS ATTEMPTS SHOULD BE TARGETED, AND DRAFT FORM LETTERS TO BE USED IN COLLECTION EFFORTS, BOTH FOR NON-RESPONSIVE CLIENTS AND FOR REDACTED BILL SITUATIONS) (3.3); REVIEW PLETHORA OF E-MAILS FROM TEAM MEMBERS, INCLUDING W. SHAHEEN, PERTAINING TO VARIOUS CHECKLIST ITEMS, INCLUDING AUCTION ISSUES, TRUST ISSUES, AND OFFER OF SETTLEMENT ON DEBTS ISSUE FROM CLIENT (2.7)

| Date | Initials | Description | Hours |
|---|---|---|---|
| 1/29/2010 | SSP | COMPLETE REVIEW AND ANALYSIS OF TRUST ACCOUNT USED FOR ▮▮▮▮ ,REVIEW BALANCES AND CHECKS AND MAKE RECOMMENDATION (2.3),REVIEW ▮▮▮▮ MATTER AND COORDINATE (.1),WORK ON ▮▮▮▮ ▮▮▮▮ ) AND COORDINATE AND REVIEW EMAILS (.2). | 2.70 |
| 1/29/2010 | WMS | REVIEWED MOST RECENT CORRESPONDENCE FROM TD BANK REGARDING DISCOVERY, AND ALTERNATIVE PLEADINGS TO BANKRUPTCY COURT REGARDING DISCLOSURE OF TRUST ACCOUNT INFORMATION | 0.30 |
| 1/29/2010 | MSS | MEET WITH L. TORRES TO GO OVER ALL INCOMING MAIL TO RRA AND PLACE INTO DIFFERENT CATEGORIES FOR FORWARDING PURPOSES, AS WELL AS FURTHER DEVISE CATEGORIZATION SYSTEM (1.4) ; TELEPHONE DISCUSSIONS WITH VARIOUS INDIVIDUALS PERTAINING TO CHECKLIST ITEMS, INCLUDING GLENN WALDMAN IN RESPECT TO HIS CLIENT'S LEGAL BILL INVOICE, KEVIN ROBERTS IN RESPECT OT CORPORATE DIRECT AND REGISTERED AGENT ISSUES, AND G. SMITH IN RESPECT TO OTHER GERMANE ITEMS (2.5) ; TELEPHONE DISCUSSION WITH HERB STETTIN RE COLLECTION ISSUES (0.8); REVIEW E-MAIL FROM S. POLISH RE SALKIN INVOICES (0.1); TELEPHONE DISCUSSION AND UPDATE WITH TICKET BROKER RE PRO BOWL AND SUPER BOWL TICKETS (0.6) | 5.40 |
| 1/29/2010 | LT | MEETING WITH M. SHUSTER TO REVIEW ALL INCOMING MAIL AND DESIGNATE ACTION PLAN FOR EACH PIECE OF MAIL (1.3); FOLLOW-UP WITH E-MAILS REGARDING SAME (.10). | 1.40 |
| 1/30/2010 | DG2 | ANALYSIS REGARDING LOCATION OF ▮▮▮▮ ▮▮▮▮ | 0.20 |

RRA

1/31/2010    MSS    RESPOND TO VARIOUS E-MAILS RE ADMINISTRATIVE    0.40
ISSUES.

SUB-TOTAL FEES:    670.80    252,525.00

### RATE SUMMARY

| | | | |
|---|---|---|---|
| JENNIFER AVERY | 16.00 HOURS | 75.00/HR | 1,200.00 |
| HULDA ESTAMA | 2.80 HOURS | 155.00/HR | 434.00 |
| DAVID GAY | 13.10 HOURS | 320.00/HR | 4,192.00 |
| DAVID GAY | 8.30 HOURS | 345.00/HR | 2,863.50 |
| JORDI GUSO | 3.60 HOURS | 500.00/HR | 1,800.00 |
| JORDI GUSO | 0.50 HOURS | 525.00/HR | 262.50 |
| ANDREW M. HINKES | 2.40 HOURS | 270.00/HR | 648.00 |
| ANDREW M. HINKES | 2.30 HOURS | 295.00/HR | 678.50 |
| CHARLES H. LICHTMAN | 24.60 HOURS | 535.00/HR | 13,161.00 |
| ISAAC M. MARCUSHAMER | 8.20 HOURS | 235.00/HR | 1,927.00 |
| ISAAC M. MARCUSHAMER | 3.00 HOURS | 260.00/HR | 780.00 |
| MELISSA MELZER | 36.80 HOURS | 305.00/HR | 11,224.00 |
| MELISSA MELZER | 21.50 HOURS | 320.00/HR | 6,880.00 |
| SHENIQUE PATTON | 28.40 HOURS | 195.00/HR | 5,538.00 |
| SHELDON S. POLISH | 58.10 HOURS | 470.00/HR | 27,307.00 |
| SHELDON S. POLISH | 52.50 HOURS | 495.00/HR | 25,987.50 |
| FRANK P. SCRUGGS | 0.80 HOURS | 515.00/HR | 412.00 |
| FLETA SELLERS | 0.20 HOURS | 75.00/HR | 15.00 |
| WILLIAM M. SHAHEEN | 108.80 HOURS | 400.00/HR | 43,520.00 |
| WILLIAM M. SHAHEEN | 66.00 HOURS | 435.00/HR | 28,710.00 |
| MARC SHUSTER | 93.50 HOURS | 345.00/HR | 32,257.50 |
| MARC SHUSTER | 80.60 HOURS | 365.00/HR | 29,419.00 |
| PAUL S. SINGERMAN | 17.10 HOURS | 535.00/HR | 9,148.50 |
| PAUL S. SINGERMAN | 0.10 HOURS | 560.00/HR | 56.00 |
| LUIS TORRES | 10.80 HOURS | 185.00/HR | 1,998.00 |
| LUIS TORRES | 10.80 HOURS | 195.00/HR | 2,106.00 |
| TOTAL | 670.80 | | |

MEETING OF CREDITORS/COMMITTEES    MATTER ID: 15140-0503

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**    HOURS

12/7/2009    PSS    TELEPHONE CONFERENCE WITH PROSPECTIVE    0.60
COMMITTEE COUNSEL REGARDING STATUS AND
CASE ISSUES

12/8/2009    PSS    TELEPHONE CONFERENCE WITH M. GOLDBERG,    0.90
PROSPECTIVE COMMITTEE COUNSEL REGARDING
STATUS, BACKGROUND AND ISSUES

12/9/2009    PSS    MEMOS FROM AND TELEPHONE CALL FROM M.    0.30
GOLDBERG REGARDING COMMITTEE QUESTIONS
REGARDING TERMINATION OF PENSION PLAN

12/10/2009    PSS    TELEPHONE CONFERENCE WITH M. GOLDBERG    0.40
REGARDING STATUS

12/11/2009    PSS    MEMOS FROM/TO M. GOLDBERG REGARDING    0.30

RRA

|  |  |  |  |
|---|---|---|---|
|  |  | STATUS, MEETING WITH COMMITTEE AND COMMUNICATIONS WITH THE UNITED STATES |  |
| 12/12/2009 | PSS | MEMOS FROM/TO M. GOLDBERG REGARDING STATUS AND MEETING WITH COMMITTEE ADVISORS | 0.20 |
| 12/13/2009 | PSS | TELEPHONE CONFERENCE WITH COMMITTEE MEMBER REGARDING STATUS AND MEMO TO M. GOLDBERG REGARDING CALL/MEETING | 0.30 |
| 12/14/2009 | PSS | TELEPHONE CONFERENCE WITH M. GOLDBERG REGARDING STATUS AND UPCOMING HEARINGS; TELEPHONE CONFERENCE WITH H. STETTIN AND M. GOLDBERG | 0.80 |
| 12/15/2009 | PSS | TELEPHONE CONFERENCE WITH M. GOLDBERG REGARDING PREPARATION FOR CALL WITH A. LEHR REGARDING FORFEITURE ISSUES | 0.30 |
| 12/21/2009 | PSS | TELEPHONE CONFERENCE WITH M. GOLDBERG REGARDING PREPARATION FOR CALL WITH A. LEHR REGARDING FORFEITURE ISSUES | 0.30 |
| 12/22/2009 | PSS | MEMOS FROM/TO M. GOLDBERG AND REVIEW AND REVISE PROPOSAL TO GOVERNMENT | 0.80 |
| 12/23/2009 | PSS | MEMO FROM/TO M. GOLDBERG REGARDING LETTER PROPOSAL TO US GOVERNMENT(.2); TELEPHONE CONFERENCE WITH D. CIMO TO PREPARE FOR MEETING WITH COMMITTEE COUNSEL AND CHAIR (.5) | 0.70 |
| 12/25/2009 | PSS | MEMOS FROM/TO M. GOLDBERG REGARDING LETTER TO A. LEHR AND FOLLOW UP | 0.20 |
| 12/28/2009 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN AND M. GOLDBERG REGARDING STATUS AND MISCELLANEOUS ISSUES (.5); TELEPHONE CONFERENCE WITH B. KATZEN, PROPOSED SPECIAL COMMITTEE COUNSEL REGARDING CAROLINA MUTUAL LITIGATION (.4) | 0.90 |
| 12/30/2009 | PSS | TELEPHONE CALL FROM / TELEPHONE CALL TO S. MISHAN, CO-COUNSEL TO COMMITTEE CHAIR, REGARDING STATUS OF CASE AND LITIGATION ISSUES; MEMO TO GJB TEAM REGARDING SAME | 0.90 |
| 1/5/2010 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN AND C. LICHTMAN REGARDING DEBRIEFING OF MEETING WITH COMMITTEE REGARDING LITIGATION AND ADMIN ISSUES | 0.60 |
| 1/6/2010 | PSS | MEMOS FROM/TO M. GOLDBERG REGARDING COMMITTEE ISSUES | 0.30 |
| 1/6/2010 | PSS | TELEPHONE CONFERENCE WITH D. WORKMAN REGARDING STATUS AND STRATEGY AND MISCELLANEOUS COMMITTEE ISSUES | 0.40 |
| 1/7/2010 | PSS | MEMOS FROM/TO M. GOLDBERG REGARDING | 0.60 |

RRA

MISCELLANEOUS MATTERS AND COMMITTEE ISSUES, AND DEALING WITH THE GOVERNMENT ON FORFEITURE ISSUES

| Date | | Description | Hours |
|------|------|-------------|-------|
| 1/8/2010 | PSS | TELEPHONE CONFERENCE WITH M. GOLDBERG REGARDING STATUS, MEMO TO A. LEHR, CALL WITH RAZORBACK COUNSEL AND MISCELLANEOUS MATTERS AND MEMOS FROM/TO M. GOLDBERG | 0.50 |
| 1/9/2010 | PSS | MEMO TO M GOLDBERG REGARDING STATUS | 0.10 |
| 1/11/2010 | PSS | MEMOS TO/FROM M. GOLDBERG REGARDING STATUS AND COMMITTEE ISSUES | 0.20 |
| 1/12/2010 | PSS | MEMOS FROM/TO M. GOLDBERG | 0.20 |
| 1/14/2010 | PSS | MEMOS FROM/TO M. GOLDBERG AND TELEPHONE CONFERENCE WITH TEAM AND M. GOLDBERG REGARDING CASE STATUS, MISCELLANEOUS MATTERS AND MEETING WITH OFFICE OF THE US ATTORNEY (3 CALLS) | 1.20 |
| 1/18/2010 | PSS | MEMO FROM/TO M. GOLDBERG REGARDING STATUS, FORFEITURE LETTER TO CREDITORS AND DEMANDS ON LOAN PARTIES | 0.20 |
| 1/20/2010 | PSS | MEMOS FROM/TO M. GOLDBERG REGARDING TRUSTEE PRESENTATION AT COMMITTEE MEETING AND STATUS AND INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING SAME | 0.30 |
| 1/22/2010 | PSS | MEMO FROM/TO J. SILVER REGARDING 2004 SCHEDULE | 0.20 |
| 1/26/2010 | PSS | MEMO TO/FROM M. GOLDBERG REGARDING STATUS AND RECOVERY OF DATA FROM THE GOVERNMENT | 0.20 |
| 1/27/2010 | PSS | TELEPHONE CALL FROM / TELEPHONE CALL TO J. SILVER REGARDING STATUS OF COMMON INTEREST AGREEMENT AND MISCELLANEOUS ISSUES | 0.40 |

SUB-TOTAL FEES:    13.30          7,250.50

**RATE SUMMARY**

| | | | | |
|---|---|---|---|---|
| PAUL S. SINGERMAN | 7.90 HOURS | 535.00/HR | 4,226.50 | |
| PAUL S. SINGERMAN | 5.40 HOURS | 560.00/HR | 3,024.00 | |
| | TOTAL | 13.30 | | |

ASSET ANALYSIS AND RECOVERY

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**                    HOURS

| Date | | Description | Hours |
|------|------|-------------|-------|
| 11/10/2009 | DG2 | WORKED AT RRA IN PREPARATION FOR BANKRUPTCY FILING | 15.20 |
| 11/10/2009 | CHL | PREPARE MOTION TO SEQUESTER COMPUTER AND RELATED ORDER (.80); PREPARE SUBPOENA (.20). | 1.00 |

RRA

| Date | Atty | Description | Hours |
|---|---|---|---|
| 11/10/2009 | IMM | MEET AT RRA OFFICE, REVIEW DOCUMENTS WITH ACCOUNTANTS, PREPARE FOR CHAPTER 11 FILING, VARIOUS CONFERENCE CALLS THROUGH OUT THE DAY, LEGAL RESEARCH INTO SEVERAL DIFFERENT TOPICS INCLUDING RETENTION ISSUES; REVIEW INVOLUNTARY FILING AND PREPARE ACTION PLAN FOR RESPONSE | 15.00 |
| 11/11/2009 | DG2 | ANALYSIS AND RESEARCH REGARDING INVOLUNTARY BANKRUPTCY PROCEEDING AND RESPONSE TO SAME | 12.80 |
| 11/11/2009 | IMH | RESEARCH REGARDING DEFINITION OF ALLEGED DEBTOR AND ANALYZE SAME | 0.70 |
| 11/11/2009 | IMM | REVIEW OF COMPANY DOCUMENTS; PREPARE FIRST DAY FILINGS; CONTACT RRA TO GET FURTHER DOCUMENTS; CONDUCT RESEARCH INTO EFFECT OF INVOLUNTARY PROCEEDING ON ENTRY INTO CHAPTER 11 | 14.00 |
| 11/11/2009 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN REGARDING STATUS AND OPEN ISSUES (.4) MEETING WITH B. SCHERER AND J. SILVER WITH J. GUSO REGARDING STATUS AND DIP LOAN (1.5) REVIEW AND REVISE CORPORATE RESOLUTION AND MEETING WITH S. ROSENFELDT AND TELEPHONE CONFERENCE WITH K. COFFEY REGARDING SAME (1.2) NUMEROUS TELEPHONE CONFERENCES WITH COUNSEL TO PETITIONING CREDITORS REGARDING RESOLUTION OF INTERIM TRUSTEE MOTION AND TELEPHONE CONFERENCES WITH H. STETTIN REGARDING SAME (1.7) TELEPHONE CONFERENCE WITH J. GENOVESE AND OFFICE OF THE UNITED STATES TRUSTEE REGARDING STATUS AND HEARING 11/12 AND FOLLOW UP MEMOS REGARDING SAME (.5) REVIEW LAW ON 303(F) AND 543 AND INTEROFFICE CONFERENCE WITH J. GUSO AND I. MARCUSHAMER REGARDING SAME (.7) NUMEROUS CALLS WITH AND MEMOS FROM/TO BDPB TEAM REGARDING OPERATIONS AND ACCOUNTING ISSUES (.8) TEAM CALL REGARDING PREPARATION FOR HEARING 11/12 AND OPEN ISSUES AND WORK PLAN (.9) CONFERENCE WITH GRANT SMITH REGARDING LANDLORD MEETING, INSURANCE MEETING AND FILE TRANSITION ISSUES (.3) MEMOS FROM/TO B. RICH REGARDING CLIENT FILE TRANSITION ISSUES AND CHARGING AND RETAINING LIENS AND REFERRAL FEES (.3) | 8.30 |
| 11/12/2009 | JG | CONFERENCE WITH COUNSEL TO ███████ CREDITORS RE: CASE FILING AND PROPOSED RESPONSE (1.0); PREPARE FOR AND ATTEND HEARING ON MOTION FOR APPOINTMENT OF INTERIM TRUSTEE; CONFERENCE THEREAFTER | 6.00 |

RRA

PAGE: 172
MATTER ID: 15140-0504

WITH H. STETTIN AND GENOVESE, JOBLOVE TEAM RE: LITIGATION ISSUES; ASSET RECOVERY AND FEDERAL INVESTIGATION; OVERALL STRATEGY (3.5); CALL FROM S. SCHNEIDERMAN RE: TRUSTEE MOTION AND RELATED ISSUES (.3); CONFERENCE WITH H. STETTIN AND SINGERMAN RE: SAME AND RE: STATUS (.5); CALLS AND EMAILS TO AND FROM J. SILVER RE: ██████████████ AND WIRE TRANSFERS (.3); CONFERENCE A. BERNSTEIN RE: TRUST ACCOUNT SEIZURE (.2).

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/12/2009 | IMH | RESEARCH AND REVIEW FILES REGARDING RETENTION OF CRO PURSUANT TO SECTION 363 (.3); ATTN TO ISSUES RELATED TO BERGER SINGERMAN DECLARATION INCLUDING POTENTIAL CONFLICTS (1.4) | 1.70 |
| 11/12/2009 | CHL | LONG MEETING AT GENOVESE FIRM WITH STETTIN AND POLLACK INCLUDING MEETING WITH ROTHSTEIN LAWYER AND NUMEROUS CALLS(5.1); PREPARE MEMORANDUM ON ACCOUNTS RECEIVABLE(.2); MEMORANDUM REGARDING STRATEGY WITH RULE 2004 EXAM ON ROTHSTEIN(.2); REVIEW ██████LAWSUIT(.2); REVIEW PRINCE INTERNATIONAL LAWSUIT(.2); DEAL WITH PAYROLL ISSUES(.4); E-MAILS REGARDING SEIZURE OF ACCOUNTS(.3); LETTER TO MEMORIAL HOSPITAL(.3); DRAFT DEMAND LETTER FOR PAYING ACCOUNT RECEIVABLES(.5) | 7.40 |
| 11/12/2009 | IMM | PREPARE EMERGENCY FILINGS AND RESEARCH INTO ASSOCIATED ISSUES | 15.00 |
| 11/13/2009 | JG | CALL FROM B. SCHERER REGARDING LITIGATION AND DISCOVERY; CASE STATUS (.3); CONFERENCE WITH H. STETTIN; R. POLLACK; TEAM REGARDING LITIGATION STRATEGY AND TRUSTEE ISSUES (1.2) | 1.50 |
| 11/13/2009 | CHL | CONFERENCE WITH R. ADLER REGARDING FURNITURE PURCHASE (.2); REVIEW ADLER NOTE REGARDING NEW YORK CONDO AND CONFERENCES REGARDING SAME (.5). | 0.70 |
| 11/14/2009 | JG | FOLLOW-UP CALL WITH H. STETTIN RE: PAYMENT OF ACCRUED PAYROLL AND OTHER EXPENSES; COMMENTS TO 303(F) MOTION (.2); CALL WITH R. POLLACK RE: RAZORBACK DOCUMENT REQUEST AND STATUS (.2) | 0.40 |
| 11/14/2009 | JG | CONFERENCE CALL WITH H. STETTIN RE: TD BANK ISSUES; RETENTION ISSUES AND LITIGATION STRATEGY | 1.20 |
| 11/14/2009 | CHL | DOCUMENTS COLLECTED AND NOTES FROM MEETINGS (.2); STUDY RUSSELL ADLER DOCUMENTS ON NEW YORK CONDO DEAL (.3); | 3.30 |

RRA

STUDY LM LAWSUIT AND CLAIM TO PRESERVE
EVIDENCE (.8); CONFERENCE CALL WITH P.
SINGERMAN, J. GUSO AND H. STETTIN (.5); START
WORK ON COLLECTING POLITICAL CONTRIBUTIONS
(.5); E-MAILS WITH E. POZZOULI REGARDING
REPUBLICAN CONTRIBUTIONS (.2); STUDY RRA
MALPRACTICE POLICY AND MEMORANDUM ON
SAME (.4); ORGANIZE BRIEFCASE OF DOCUMENTS
INTO FOLDER FOR SEPARATE CLAIMS (.4)

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 11/14/2009 | IMM | DRAFTING EMERGENCY RELIEF DOCUMENTS | 5.00 |
| 11/15/2009 | CHL | FOLLOW UP ON POLITICAL CONTRIBUTIONS (.4); WORKED ON EPSTEIN MATTERS (.3). | 0.70 |
| 11/16/2009 | DG2 | RESEARCH REGARDING IN PARI DELICTO DOCTRINE | 1.60 |
| 11/17/2009 | DG2 | RESEARCH REGARDING AUTHORITY TO APPOINT TRUSTEE, APPOINTMENT OF CRO, AND CASELAW INTERPRETING REQUIREMENTS REGARDING EACH | 2.20 |
| 11/17/2009 | JG | REVIEW AND REVISE COMPLAINT FOR INJUNCTIVE RELIEF AGAINST ROTHSTEIN AND MEMO TO R. ELGIDELEY RE: SAME (1.0); CALL WITH H. STETTIN RE: SAME AND RE: OPERATIONAL ISSUES AND FIRST DAY PAPERS (.5); CONFERENCE WITH R. POLLACK RE: OPERATING BUDGET AND MANAGEMENT ISSUES (.3); MEMOS TO AND FROM TEAM RE: FIRST DAY PAPERS (.2); CALL FROM L. COHEN RE: GIBRALTAR LETTER OF CREDIT AND DEMAND FOR PAYMENT; ISSUES WITH LANDLORD (.3); REVIEW OF BALANCE OF FIRST DAY PAPERS AND STETTIN DECLARATION IN SUPPORT OF FIRST DAYS (1.5); CONFERENCE WITH D. GAY RE: RESPONSE TO TRUSTEE MOTION (.4); REVIEW OF MOTION TO EXPAND RECEIVERSHIP ORDER DRAFTED BY K. COFFEY AND CALL WITH COFFEY RE: SAME (.5); MEMO FROM G. SMITH RE; TERMINATION OF 401(K) PLAN AND SELECTION OF SUCCESSOR TRUSTEE (.2); MEMOS TO AND FROM T. VAN VLEET RE: ROTHSTEIN 2004 EXAMINATION AND DISCUSSIONS WITH US ATTORNEYS' OFFICE (.2); CALL WITH W. SHAHEEN RE: TELEFONICA THREAT TO DISCONNECT SERVICE AND PRESERVATION OF ELECTRONIC DATA (.2); REVIEW OF ISSUES PERTAINING TO CHARGING LIENS AND PRESERVATION OF COLLECTION; MEMOS TO AND FROM G. FARMER RE: ACCESS TO FILES (.5). | 5.50 |
| 11/17/2009 | IMM | PREPARE EMERGENCY PLEADINGS; REVIEW OF DOCUMENTS; VARIOUS CONFERENCE CALLS WITH ACCOUNTANTS AND TRUSTEE | 9.10 |
| 11/18/2009 | DG2 | PREPARATION OF RESPONSE TO TRUSTEE MOTION TO APPOINT TRUSTEE | 7.90 |
| 11/18/2009 | DG2 | ANALYSIS REGARDING VARIOUS CASES IN WHICH | 3.70 |

RRA

RRA IS A PARTY; ANALYSIS REGARDING VARIOUS PLEADINGS AND MOTIONS REGARDING INVOLUNTARY CASE; ANALYSIS REGARDING APPLICATIONS FOR RETENTION OF BDPB

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/18/2009 | JG | CONFERENCE WITH H. STETTIN RE: PENDING MATTERS AND HEARING IN STATE COURT RECEIVERSHIP (1.0); PREPARE FOR AND ATTEND HEARING IN STATE COURT RECEIVERSHIP ON MOTION TO RATIFY APPOINTMENT OF CRO (.7); CONFERENCE CALL WITH R. POLLACK AND H. STETTIN RE: PAYMENT OF EMPLOYEE CLAIMS (.3); CONFERENCE WITH SINGERMAN RE: FIRST DAY PAPERS AND PENDING MATTERS; HEARING ON NOV. 20 (.5); REVIEW AND FINALIZE RESPONSE TO MOTION TO APPOINT TRUSTEE AND EXHIBITS THERETO (1.5); EMAILS MEMOS TO AND FROM R. POLLACK RE: ELECTRONIC RECORDS AND TRANSITION OF FILES AND OFFERS TO REIMBURSE POLITICAL CONTRIBUTIONS (.3); CALL TO R. ELGIDELEY RE: ROTHSTEIN FAMILY FOUNDATION (.1). | 4.40 |
| 11/18/2009 | CHL | WORKED ON RRA TRUST ACCOUNT ISSUES (.6); WORKED ON ISSUES REGARDING POLITICAL CONTRIBUTIONS (.3). | 0.90 |
| 11/18/2009 | PSS | CONFERENCES WITH OFFICE OF UST, CREDITORS, AND BERGER SINGERMAN TEAM AND H. STETTIN RE STATUS AND STRATEGY OF TRUSTEE MOTION. | 2.50 |
| 11/19/2009 | JG | ALL DAY WORKING MEETING WITH H. STETTIN RE: PREPARATION FOR NOV. 20 HEARINGS; PREFERENCE ANALYSIS; POLITICAL CONTRIBUTION ANALYSIS AND PENDING MATTERS. | 8.80 |
| 11/19/2009 | PSS | CONFERENCES WITH OFFICE OF UST, CREDITORS, AND BERGER SINGERMAN TEAM AND H. STETTIN REGARDING RESOLUTION OF TRUSTEE MOTION. | 3.00 |
| 11/19/2009 | PSS | REVIEW RESPONSE TO MTN TO APPT TRUSTEE AND MEMO TO TEAM AND IOC J. GUSO RE SAME ▓▓(.6) MEMO TO/FROM B. RICH RE WORK W/ FL BAR RE VICTIM SECURITY FUND AND STATUS AT RRA ▓▓.2) TEL CONF W/ HERB STETTIN AND J. GUSO RE STATUS AND STRATEGY FOR TRUSTEE MOTION AND TEL CONF W/ GJB TEAM (SEVERAL)▓▓(1.3); TEL CONF W/ S. SCHNEIDERMAN (2X) (.7) MEMOS FROM/TO R. POLLACK RE STATUS OF TASKS BY BDPB TEAM▓▓.3) TF/TT P. BRINKMAN▓▓.2) | 3.30 |
| 11/19/2009 | LT | MEETING WITH TEAM MEMBERS TO DISCUSS CASE STRATEGY AND PENDING ASSIGNMENTS; COMMENCE TO RESEARCH INTERNET TO OBTAIN INFORMATION ON CHARITABLE ORGANIZATIOINS CONNECTED TO SCOTT ROTHSTEIN. | 1.30 |

RRA

| 11/20/2009 | DG2 | ANALYSIS REGARDING MEETING WITH DISTRICT ATTORNEY'S OFFICE REGARDING ASSET SEIZURES | 0.90 |
| 11/20/2009 | LT | CONTINUE TO RESEARCH INTERNET TO OBTAIN PERTINENT INFORMATION ON CHARITABELE ORGANIZATIONS CONNECTED TO SCOTT ROTHSTEIN; REVIEW DEMAND LETTERS ISSUED TO EACH ORGANIZATION; PREPARE MEMORANDUM FOR C. LICHTMAN REGARDING SAME. | 4.30 |
| 11/23/2009 | DG2 | ANALYSIS REGARDING ASSET RECOVERY AND SEIZURES | 1.60 |
| 11/23/2009 | DG2 | TELEPHONE CONFERENCE WITH US ATTORNEY'S OFFICE REGARDING WAREHOUSE AND ASSET RECOVERY ISSUES | 0.40 |
| 11/23/2009 | JG | CALL FROM H. STETTIN RE: CALL FROM US ATTORNEYS' OFFICE RE: REQUEST FOR ACCESS TO BUSINESS RECORDS; BONDING ISSUES (.3); CONFERENCE WITH TEAM RE: TASK LIST AND HEARING ON 543 MOTION (1.0); WORK ON 543 TURNOVER ORDER AND MEMO TO TEAM RE: SAME (.5); MEMO TO AND FROM R. FECHTER RE: BOOKS AND RECORDS AND UTILITY ISSUES (.2); CONFERENCE WITH SINGERMAN AND LICHTMAN RE: HEARING PREPARATION; REVIEW OF UPDATED TASK LIST AND CASE STRATEGY (1.0); MEMO TO AND FROM FORMER EMPLOYEE RE: PROOF OF CLAIM BAR DATE (.1). | 2.90 |
| 11/23/2009 | IMH | STRATEGIZE REGARDING 11/24 HEARING ON BERGER SINGERMAN'S RETENTION (.3); DISCUSSIONS WITH C LICHTMAN REGARDING BANKRUPTCY ADMINISTRATIVE ISSUES (.8); TELEPHONE CONFERENCE WITH STETTIN REGARDING 11/23 STATE COURT HEARING (.2); RESEARCH REGARDING NUNC PRO TUNC APPROVAL OF RETENTION AND PREPARE FOR 303 HEARING (.9); DISCUSSION WITH SCHNEIDERMAN REGARDING SAME (.2) | 2.40 |
| 11/23/2009 | IMM | RESEARCH REGARDING DISINTESTEDNESS AND OTHER OPEN ITEMS | 2.00 |
| 11/24/2009 | JCC | ELECTRONIC COMMUNICATION WITH MR. LICHTMAN'S OFFICE REGARDING FILE | 0.20 |
| 11/24/2009 | JCC | CONDUCT LEGAL RESEARCH ON ISSUE OF IN PARI DELICTO | 3.80 |
| 11/24/2009 | JG | MEMO FROM AND TO R. FECHTER RE: UTILITY SERVICE AND STATUS OF DEPOSITS | 0.20 |
| 11/24/2009 | IMM | RESEARCH INTO 726 ISSUES AND DISCUSSIONS WITH H STETTIN | 2.30 |
| 11/24/2009 | JWS | RESEARCH AND INVENTORY BODEN OFFICE AT | 3.50 |

RRA.

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 11/25/2009 | JCC | CONTINUE RESEARCH ON ISSUE OF IN PARI DELICTO | 7.80 |
| 11/25/2009 | MSS | REVIEW MATERIALS AND ASSETS LISTS DISCOVERED BY SEARCH OF RRA OFFICES (2.3); REVIEW E-MAILS ON INSURANCE (0.6); DISCUSS OPEN ISSUES WITH I. MARCUSHAMER AND SEND LETTER ON WAWW9 TO GENOVESE LAW FIRM (0.5) | 3.40 |
| 11/30/2009 | JCC | CONTINUE LEGAL RESEARCH ON ISSUE OF IN PARI DELICTO | 1.70 |
| 11/30/2009 | PSS | CONF W/ H. STETTIN AND D. GAY RE FT LDLE AND MIAMI OFFICE LEASES AND PERSONAL PROPERTY DISPOSITION | 0.40 |
| 12/1/2009 | JCC | WORK ON IN PARI DELICTO MEMO; WORK ON JIMINEZ CLAIM | 4.50 |
| 12/1/2009 | JCC | REVISE MEMORANDUM ON IN PARI DELICTO | 2.80 |
| 12/1/2009 | DG2 | ANALYSIS REGARDING BOND ISSUANCE | 0.50 |
| 12/1/2009 | DG2 | ANALYSIS REGARDING BOVA RESTAURANTS AND DISCUSSION WITH GRANT SMITH REGARDING SAME | 0.90 |
| 12/1/2009 | CHL | REVIEW STACK OF BUSINESS ACCOUNT RECORDS OF RRA AND WORKED WITH L. TORRES ON SAME (.5); WORKED ON HEAT ISSUES (.2); TELEPHONE CONFERENCE WITH ███████ ON HIS CLAIMS (.2) | 0.90 |
| 12/1/2009 | IMM | DRAFT MOTION FOR AUTHORITY TO SELL ASSETS OF RRA | 3.50 |
| 12/1/2009 | MSS | HANDLE HOST OF ISSUES PERTAINING TO RECEIVERSHIP | 3.50 |
| 12/1/2009 | JWS | CONDUCT MULTIPLE TITLE SEARCHES FOR PROPERTIES FROM ENTITY LIST TO DETERMINE OWNERSHIP | 5.20 |
| 12/2/2009 | JCC | REVISE MEMORANDUM ON IN PARI DELICTO | 2.80 |
| 12/2/2009 | CHL | WORKED WITH POLLACK ON 401K ISSUES; WORKED ON COURT ORDER REGARDING MONIES IN INTERPLEADER; WORKED ON 2004 NOTICES; TELEPHONE CONFERENCE WITH JUDY AT STILES; TELEPHONE GLENN GOLDSTEIN REGARDING TD BANK DOCUMENTS; TELEPHONE CONFERENCE WITH MARLA JACOBSON; TELEPHONE CONFERENCE WITH MARK LEVINSON; MEMORANDUM TO STETTIN REGARDING LEVINSON; TELEPHONE CONFERENCE WITH AT&T REGARDING PHONE SERVICE; 2 HOUR CONFERENCE CALL WITH ALL ATTORNEYS REGARDING ALL CASE STATUS ISSUES; STUDY MOTION FOR TRO REGARDING ALTER EGO LAWSUIT; E-MAILS REGARDING SAME WITH GJB LAWYERS. | 5.40 |

RRA

| 12/2/2009 | JWS | COMPLETE PROPERTY SEARCHES ON SWR ENTITIES. | 3.60 |
| 12/3/2009 | JCC | MEET WITH DAVID GAY TO REVIEW ADDITIONAL IN PARI DELICTO RESEARCH WHICH NEEDS TO BE CONDUCTED; TELEPHONE CONFERENCE WITH ISAAC MARCUSHAMER TO DEVELOP ADDITIONAL THEORIES OF RECOVERY TO BENEFIT CREDITORS IN LIGHT OF POTENTIAL IN PARI DELICTO DEFENSES | 2.20 |
| 12/3/2009 | MSS | RESEARCH AND REVIEW CASE LAW ON REFERRAL FEES (2.5); REVIEW DOLPHINS CONTRACT (1.3). | 3.80 |
| 12/3/2009 | PSS | RESEARCH ON FORFEITURE ISSUES AND INTERSECTION OF FORFEITURE LAW AND BANKRUPTCY | 1.30 |
| 12/3/2009 | JWS | FINALIZATION OF EXAMINATION OF MULTIPLE TITLE SEARCHES FOR PROPERTIES. PREPARE LISTING TABLE OF INFORMATION COMPILED BY SEARCHES. | 3.20 |
| 12/4/2009 | MSS | REVIEW ASSET INVENTORIES. | 3.00 |
| 12/4/2009 | PSS | INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING ACCOUNTS RECEIVABLE COLLECTION ACTIONS | 0.10 |
| 12/5/2009 | CHL | MEMO TO P. SINGERMAN REGARDING HUNTER FURNITURE. | 0.20 |
| 12/7/2009 | CHL | WORK WITH W. SHAHEEN ON TRACING OF TRUST FUNDS; WORK WITH FRANK SCRUGGS ON BERENFELDT ISSUES; TELEPHONE CONFERENCE WITH JAN ATLAS REGARDING ▮▮▮▮▮ REVIEW CASE LAW ON TRACING FUNDS; WORK ON FORM RULE 2004 NOTICE; PREPARE LEVINSON RULE 2004 NOTICE; TELEPHONE CONFERENCE WITH BRUCE ZIMET; CONFERENCE CALL WITH STETTIN REGARDING USA MOTION FOR PROTECTIVE ORDER/INJUNCTION; TELEPHONE CONFERENCE MARK COHEN REGARDING BUSINESS ENTITIES; TELEPHONE CONFERENCE WITH BILL SALIM REGARDING HIS CLIENTS POSITION; TELEPHONE CONFERENCE WITH ED POZZOULI REGARDING HIS CLIENTS POSITION; CONFERENCE CALL WITH STETTIN AND P. SINGERMAN REGARDING NUMEROUS ISSUES; REVIEW 4 BOXES OF DOCUMENTS RETURNED BY USA; WORK WITH R. POLLACK AND F. SCRUGGS ON FORENSIC ITEMS; NUMEROUS MEETINGS AND CONFERENCES REGARDING CASE ADMINISTRATION MATTERS | 9.40 |
| 12/7/2009 | MSS | FINALIZE REVIEW AND INVENTORY OF BODEN'S OFFICE, AND CREATE INVENTORY LOG OF FINDINGS | 5.10 |
| 12/8/2009 | SSP | COORDINATE AUTHORIZATION FOR RELEASE OF TRUST ACCOUNT INFORMATION AT BANK ATLANTIC AND AUTHORIZE WIRE TRANSFER OF THE SAME. | 0.80 |

RRA                                                                    PAGE: 178
                                                        MATTER ID: 15140-0504

| 12/8/2009 | JWS | REVIEW OF TABLE OF PROPERTY WITH MARC SHUSTER. | 0.30 |
| 12/9/2009 | PB | CONFER REGARDING POTENTIAL CONTRACTOR'S LIEN FOR IMPROVEMENTS | 0.20 |
| 12/9/2009 | AH | SEARCH PUBLIC RECORDS FOR POSSIBLE NOTICES OF COMMENCEMENTS AND LIENS ARISING FROM SAME | 0.90 |
| 12/9/2009 | IMM | RESEARCH FOR P. SINGERMAN REGARDING ASSET FORFEITURE AND BANKRUPTCY AND PULLING OF SELECT CASES | 1.20 |
| 12/9/2009 | FPS | FOLLOW-UP REGARDING RETRIEVAL OF ENGAGEMENT AGREEMENTS ENTERED INTO BETWEEN RRA AND THE BERENFELD FIRM PRIOR TO 2009: CALL TO PARALEGAL PATTON AND DISCUSSION WITH MARK SCHUSTER; PREPARE TO INTERVIEW REMAINNING EMPLOYEE REGARDING RECORDS PERTAINING TO BERENFELD SERVICE DELIVERY TO RRA | 0.80 |
| 12/9/2009 | FPS | METINGS AT RRA OFFICE WITH█████████ REVIEWING DOCUMENTS, SEARCH OF DOCUMENTS, BREIF DISCUSION WITH█████REGARDING WHETHER ENGAGEMENT AGREEMENT BETWEEN RRA AND BERENFELD CAN BE LOCATED; REVIEW DOCUMENTS | 1.20 |
| 12/9/2009 | FPS | CALL TO HERB STETTIN REGARDING NEED FOR ENGAGEMENT AGREEMENTS; E-MAIL TO JANE MOSKOWITZ REGARDING RETRIVEAL OF ENGAGEMENT AGREEMENTS BETWEEN RRA AND BERENFELD | 1.10 |
| 12/9/2009 | MSS | TELEPHONE DISCUSSIONS WITH AUCTIONEERS RE AUCTIONS | 2.10 |
| 12/9/2009 | PSS | MEMOS FROM/TO COUNSEL TO CHARITABLE ORGANIZATION REGARDING RETURN OF FUNDS; TELEPHONE CONFERENCE WITH COUNSEL AND REVIEW AND REVISE SETTLEMENT STIPULATION REGARDING SAME | 0.80 |
| 12/11/2009 | IMM | TELEPHONE CONFERENCE WITH T. BROWN REGARDING█████████ | 0.50 |
| 12/11/2009 | FPS | RESUME REVIEW OF RECORDS FROM BERENFELD (1); FOLLOW UP INQUIRY TO JANE MOSCOWITZ REGARDING ENGAGEMENT AGREEMENTS(.2); OUTLINE STATUS BRIEFING AND RECOMMENDATIONS FOR DELIVERY TO JUDGE STETTIN (1); COMMUNICATIONS WITH RICHARD POLLACK BY TELEPONE AND E-MAIL REGARDING PURSUIT OF ADDITIONAL RECORDS (.4) | 2.60 |
| 12/13/2009 | CHL | BRIEF REVIEW OF RRA AMERICAN EXPRESS BILLS | 1.60 |

| | | (.3); REVIEW REPORT ON VENEZUELA OPERATION (.2); WORKED ON LIPPMAN DOCUMENT ANALYSIS (.6); MISCELLANEOUS E-MAILS REGARDING ALL MATTERS (.3); TELEPHONE CONFERENCE WITH GARY PHILLIPS (.2). | |
|---|---|---|---|
| 12/14/2009 | PB | ████████████████████████████████ | 2.30 |
| 12/14/2009 | PSS | INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING TURNOVER MOTION | 0.60 |
| 12/14/2009 | CMT | TELEPHONE CALL AND EMAIL WITH TALLAHASSEE LANDLORD | 0.50 |
| 12/15/2009 | PSS | REVISE MOTION TO BE FILED IN DISTRICT COURT REGARDING TURNOVER OF BANK ACCOUNTS | 0.40 |
| 12/16/2009 | MSS | REVIEW VENEZUELA E-MAILS PERTAINING TO ASSET RECOVERY | 2.80 |
| 12/16/2009 | MSS | TELEPHONE DISCUSSION WITH TENANT OF ROTHSTEIN ENTITY RE INTEREST IN TENANT ACQUIRING CERTAIN ITEMS OF ESTATE (0.5). | 0.50 |
| 12/17/2009 | FPS | REVIEW SUBPOENAS AND PROPOSED SCHEDULE; PREPARE OUTLINE FOR STRATEGY DISCUSSION WITH HERB STETTIN AND RICHARD POLLACK | 1.80 |
| 12/17/2009 | MSS | ATTEND BODEN'S REMOVAL OF PERSONAL ITEMS AT RRA TO MONITOR ASSET DISPOSITION | 1.10 |
| 12/17/2009 | MSS | ANALYZE VARIOUS CLAIMS OF OWNERSHIP BY INDIVIDUALS OR COMPANIES OTHER THAN RRA THAT ARE RELATED TO RRA CONTRACTS OR AGREEMENTS | 1.00 |
| 12/18/2009 | PB | COMPLETE RESEARCH AND PREPARE MEMO REGARDING PERFECTION OF INTEREST IN COOP UNDER NY LAW; ██████████████████████ | 4.30 |
| 12/21/2009 | PB | ████████████████████████████████ | 0.40 |
| 12/21/2009 | MSS | ASSIST IN PREPARING AND RESEARCHING BACK UP INFORMATION FOR SCHEDULES TO BE SUBMITTED TO COURT, LISTING APPLICABLE ASSETS OF ROTHSTEIN RELATED ENTITIES (2.3); REVIEW VENEZUELA SCENARIO IN CONNECTION WITH PREPARING SCHEDULES (1.0) | 3.50 |
| 12/21/2009 | PSS | REVISE MOTION TO BE FILED IN DISTRICT COURT REGARDING TURNOVER OF BANK ACCOUNTS | 0.40 |
| 12/22/2009 | PB | ████████████████████████████████ | 0.60 |
| 12/22/2009 | BU | TELEPHONE CONFERENCES WITH REPRESENTATIVES OF ORANGE BOWL; | 2.40 |

RRA

CONFERENCE WITH S. POLISH

| Date | Init | Description | Hours |
|---|---|---|---|
| 12/23/2009 | PB | ████████████████████████ | 0.40 |
| 12/23/2009 | PSS | INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING GOVERNMENT RESPONSE TO TURN OVER MOTION AND REVIEW RESPONSE AND MEMO TO TEAM | 0.30 |
| 12/24/2009 | PB | ████████████████████████ | 0.30 |
| 12/24/2009 | PSS | MEMOS FROM/TO J. GENOVESE REGARDING STATUS OF TURNOVER MOTION (.2); REVIEW AND REVISE M. GOLDBERG'S REVISIONS TO LETTER TO A. LEHR AND TELEPHONE CONFERENCE WITH H. STETTIN AND M. GOLDBERG REGARDING SAME AND TURN DRAFT OF LETTER (1.3) | 1.50 |
| 12/28/2009 | IMM | REVIEW CASE LAW REGARDING RESPONSE TO UNITED STATES GOVERNMENT | 5.50 |
| 12/28/2009 | FPS | FOLLOW UP INQUIRY REGARDING DECISION-MAKING REGARDING ASSERTING CLAIMS AGAINST ████████████████████AND REVIEW RELATED COMMUNICATION FROM OFFICE OF RICHARD POLLACK | 0.50 |
| 12/28/2009 | MSS | BEGIN TO CATALOGUE AND INVENTORY JEWEL RIVER CRUISES CLOSING BINDER IN CONNECTION WITH TRACKING ASSETS THAT COULD BENEFIT ESTATE | 3.60 |
| 12/28/2009 | PSS | INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING REPLY TO GOVERNMENT RESPONSE AND LEGAL ISSUES | 0.50 |
| 12/29/2009 | DG2 | ANALYSIS REGARDING DEMAND LETTER REGARDING LOAN RECIPIENTS AND REVIEW OF DATA REGARDING LOAN PAYMENTS | 0.70 |
| 12/29/2009 | IMM | CASE BLURB AND RESEARCH FOR RESPONSE TO UNITED STATES GOVERNMENT IN CRIMINAL CASE | 6.00 |
| 12/29/2009 | IMM | TELEPHONE CONFERENCE WITH A. ELBERG REGARDING RESPONSE TO US GOVERNMENT | 1.00 |
| 12/29/2009 | MSS | TELEPHONE DISCUSSION WITH G. SMITH AND RESEARCH RELATING TO TICKET AGREEMENTS | 1.40 |
| 12/29/2009 | PSS | LETTER TO A. LEHR REGARDING CHECK, BILLS AND CORRESPONDENCE RELATING TO FORFEITED ASSETS (.3); MEMO TO D. GAY REGARDING DEMANDS ON ████████████████(.2) | 0.50 |
| 12/30/2009 | MSS | REVIEW DOLPHINS CONTRACT IN CONNECTION WITH SUPERBOWL TICKET ISSUE, AND SPEAK WITH CLIENT AND COLLEAGUE, D. GAY, AND G. SMITH RE | 1.30 |

RRA

SAME

| Date | Atty | Description | Hours |
|---|---|---|---|
| 12/31/2009 | MSS | DETAILED PHONE DISCUSSIONS WITH G. SMITH, M. GOLDBERG RE STRATEGY ON TICKET SALES. | 1.20 |
| 1/4/2010 | MSS | RESEARCH FLORIDA LAW ON RESALE OF TICKETS AND PHONE DISCUSSION WITH DOLPHINS' ATTORNEY RE SUPERBOWL TICKETS; WORK ON STRATEGY PERTAINING TO STRATEGY | 3.10 |
| 1/4/2010 | CMT | WORK ON MOCK DIAGRAMS OF RRA OFFICES | 2.00 |
| 1/5/2010 | MSS | CONTINUE RESEARCH ON, AND PREPARATION OF MEMORANDUM CONCERNING, RESALE OF TICKETS UNDER FLORIDA LAW | 3.20 |
| 1/5/2010 | JWS | RESEARCH NOTICE TO OWNER FOR MIAMI OFFICE LEASE. PULL COPIES AND FORWARD SAME TO MARC SHUSTER. | 1.00 |
| 1/6/2010 | CHL | MEETING WITH GRANT SMITH; WORK ON DSCC CHECK RETAINER; MEMORANDUM TO STETTIN REGARDING SMITH; WORKED ON FORENSIC E-MAIL MATTERS; MEMORANDUM TO CO-COUNSEL AND GOLDBERG ON FORENSIC ISSUES; WORKED ON LETTER TO RUBINO; E-MAILS REGARDING DISCOVERY ISSUES; TELEPHONE CONFERENCE WITH ███████████████ REGARDING RRA PAYMENT; NUMEROUS E-MAILS REGARDING CONTRIBUTIONS; TELEPHONE CONFERENCE WITH MARC NURIK; CONFERENCE REGARDING NURIK ISSUE AND 2004; WORKED ON TRUST ACCOUNT ISSUE; REVIEW VARIOUS NEW RULE 2004; FOLLOW UP ON ISSUES REGARDING SCHEDULES; FOLLOW UP ON SALE ISSUES; CONFERENCE WITH P. SINGERMAN (2X); EXTENSIVE PHONE CALLS AND FOLLOW UP ON ADMINISTRATIVE ISSUES | 6.30 |
| 1/7/2010 | PB | ████████████████████████████████ | 0.50 |
| 1/7/2010 | MSS | NEGOTIATE WITH DOLPHINS COUNSEL IN CONNECTION WITH OBTAINING SUPER BOWL TICKETS VIA PHONE CALLS AND E-MAILS | 2.10 |
| 1/8/2010 | DG2 | ANALYSIS REGARDING RECOVERY OF POLITICAL AND CHARITABLE CONTRIBUTIONS | 0.80 |
| 1/8/2010 | SHP | CONTINUE REVIEWING DOCUMENTS FROM RRA TO LOCATE ADDRESSES FOR DEBTORS FOR DEMAND LETTERS | 1.50 |
| 1/10/2010 | DG2 | RESEARCH REGARDING AVOIDANCE OF TRANSFERS TO POLITICAL OR CHARITABLE ORGANIZATIONS | 0.80 |
| 1/10/2010 | DG2 | PREPARATION OF MEMO REGARDING AVOIDANCE OF TRANSFERS TO POLITICAL OR CHARITABLE | 0.40 |

RRA

ORGANIZATIONS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 1/11/2010 | PB | CONFER WITH H. STETTIN, P. SINGERMAN AND C. LICHTMAN REGARDING UCC; DRAFT CORRESPONDENCE REGARDING SAME | 1.00 |
| 1/11/2010 | JG | CONFERENCE WITH H. STETTIN RE: TRANSFERS TO ▮▮▮▮▮▮ AND ACCOUNT INFORMATION (.5); CALL WITH R. FECHTER RE: TRUST ACCOUNT RECONCILIATION (.2); REVIEW OF RELEVANT ACCOUNT RECORDS (.3). | 1.00 |
| 1/11/2010 | SK | TELEPHONE CONFERENCE WITH PAUL SINGERMAN; RESEARCH PRIVILEGE ISSUES RELATED TO SOURCE OF ATTY FEE; DRAFT EMAIL TO PAUL SINGERMAN, HERB STETTIN; CONFER WITH PAUL SINGERMAN. | 1.10 |
| 1/11/2010 | IMM | REVIEW OF CORRESPONDENCE FROM BURG SIMPSON AND TELEPHONE CALL TO D. TESELLE | 0.50 |
| 1/11/2010 | PSS | MEMOS FROM A. LEHR REGARDING FORFEITURE AND CLAIM ISSUES | 0.20 |
| 1/12/2010 | IMM | EMAIL RESPONSE TO BURG SIMPSON FOR WIRE OF $25,000 | 0.30 |
| 1/13/2010 | PB | REVIEW INFO FROM DELAWARE SECRETARY OF STATE AND COMMUNICATIONS REGARDING SAME; TELEPHONE CONFERENCE WITH K. MERAN REGARDING RSA 11 ST LCC | 0.50 |
| 1/13/2010 | IMM | INTEROFFICE CONFERENCES WITH M. SHUSTER REGARDING SALE OF SUPERBOWL TICKETS AND OTHER SPORTING EVENTS | 0.80 |
| 1/13/2010 | IMM | REVIEW AND REVISE TICKET BROKER AGREEMENT | 0.80 |
| 1/13/2010 | MSS | ATTEND NEGOTIATION MEETING WITH LANDLORD RE TRADING FURNITURE ON 15TH FLOOR OF LAS OLAS SPACE FOR REDUCTION IN CLAIM AGAINST ESTATE | 1.10 |
| 1/13/2010 | JWS | CONDUCT ADDITIONAL SEARCHES ON PROPERTIES AND SPREADSHEET FOR MARC SHUSTER. | 2.80 |
| 1/14/2010 | IMM | REVIEW OF M. SHUSTER NO LIEN PROPERTY LIST | 0.50 |
| 1/14/2010 | IMM | INTEROFFICE CONFERENCE WITH M. SHUSTER REGARDING SPORTING TICKETS AND REVIEW OF EMAILS REGARDING SAME | 1.50 |
| 1/14/2010 | MSS | MEET WITH AND ASSIST IN COMPILING LIST OF PROPERTY OWNED BY ROTHSTEIN ENTITIES WHICH HAS NEITHER BEEN SEIZED BY US GOVERNMENT OR OTHERWISE A LIEN HAS BEEN PLACED THEREON | 1.40 |
| 1/14/2010 | JWS | INTEROFFICE MEETING WITH MARC SHUSTER. REVIEW OF INTERNAL SPREADSHEET TO SEIZED PROPERTY. | 0.70 |

RRA

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 1/15/2010 | MSS | MULTIPLE PHONE DISCUSISONS WITH G. SMITH RE STORAGE ROOM ISSUES, AND RETRIEVAL OF OFFICE EQUIPMENT THEREIN; PHONE DISCUSSION WITH STORAGE ROOM MANAGER (1.2). | 1.20 |
| 1/17/2010 | PSS | MEMO TO I. MARCUSHAMER REGARDING RECOVERY OF ASSETS | 0.20 |
| 1/19/2010 | PB | ███████████████████████████ | 0.30 |
| 1/19/2010 | IMM | MEETING WITH H. STETTIN AND P. SINGERMAN REGARDING RESPONSE TO GOVERNMENT AND FURTHER LITIGATION TARGETS | 0.90 |
| 1/19/2010 | MSS | WORK WITH G. SMITH ON CATERING ISSUE CONCERNING SUPER BOWL TICKETS | 0.80 |
| 1/20/2010 | DG2 | TELEPHONE CALLS TO/FROM ████████████ WITH ████████████ REGARDING CHARITABLE CONTRIBUTION | 0.30 |
| 1/20/2010 | MSS | REVIEW MIAMI HEAT SITUATION IN CONNECTION WITH POTENTIALLY RECOUPING REFUNDED TICKET COSTS | 0.60 |
| 1/21/2010 | IMM | PREPARE FOR HEARING ON TICKET SALE | 1.00 |
| 1/21/2010 | IMM | TELEPHONE CONFERENCES WITH M. SEESE AND C. LICHTMAN AND EMAILS WITH SAME REGARDING AUCTION OF ITEMS | 1.00 |
| 1/21/2010 | IMM | RESEARCH REGARDING AUCTION SALES AND 363 MOTIONS AND PREPARATION FOR HEARING ON AUCTION OF ITEMS | 5.00 |
| 1/22/2010 | PB | ███████████████████████████ | 0.30 |
| 1/22/2010 | PSS | MEMO FROM BDPB REGARDING FORENSIC ANALYSIS OF COMPUTER DATA | 0.20 |
| 1/23/2010 | MSS | ATTEND AND MONITOR AUCTION | 4.20 |
| 1/25/2010 | DG2 | TELEPHONE CONFERENCE WITH ARLENE RATNER REGARDING HANDY CHARITABLE CONTRIBUTION | 0.20 |
| 1/25/2010 | MSS | TELEPHONE DISCUSSION WITH FORMER LAWYER FOR RRA, JOHN ROSS, RE PURPORTED ████ DONATION. | 0.40 |
| 1/25/2010 | MSS | TELEPHONE DISCUSSION WITH D. GAY RE REVISED SETTLEMENT AGREEMENTS PREPARED FOR LANDLORDS IN CONNECTION WITH EXCHANGING FURNITURE FOR REDUCTION IN CLAIM. | 0.90 |
| 1/26/2010 | DG2 | RESEARCH REGARDING ASSIGNMENT OF CREDITOR CLAIM REGARDING IN PARI DELICTO DEFENSE | 0.60 |
| 1/27/2010 | IMH | STRATEGIZE AND RESEARCH REGARDING RRA LEXIS BILL | 0.70 |

RRA

| 1/27/2010 | IMM | TELEPHONE CONFERENCE WITH DISTRICT COURT REGARDING DEPOSIT HELD BY CLERK FOR ONE OF RRA CLIENTS. EMAILS REGARDING SAME TO TEAM. | 0.50 |
|---|---|---|---|
| 1/27/2010 | IMM | TELEPHONE CONFERENCE WITH JOHN ADAMS FROM IMAGE CONSULTING REGARDING OUTSTANDING INVOICES | 0.50 |
| 1/27/2010 | IMM | TELEPHONE CONFERENCE WITH HIGHLAND WIRELESS REGARDING INVOICES AND POSSIBILITY OF ASSETS OR CLAIMS | 0.50 |
| 1/27/2010 | MSS | TELEPHONE DISCUSSIONS AND E-MAILS WITH AUCTIONEER AND COUNSEL FOR BIDDER IN AUCTION WHO IS REFUSING TO PAY FOR CERTAIN ITEMS FOR WHICH BIDDER WAS SUCCESSFUL BIDDER IN AUCTION ON | 1.10 |
| 1/27/2010 | MSS | PERFORM RESEARCH ON CERTAIN ROTHSTEIN PROPERTIES IN CONNECTION WITH PROPERTY TAX ANALYSIS (1.4); TELEPHONE DISCUSSION WITH G. SMITH AND TICKET BROKER RE MARKET FOR SUPER BOWL TICKETS (0.4). | 1.80 |
| 1/27/2010 | JSW | REVIEW FEE-SHARING AGREEMENT (.3); LEGAL RESEARCH REGARDING FEE-SHARING IN CONTINGENCY CASES AND QUANTUM MERUIT MEASURE OF DAMAGES (1.1) | 1.40 |
| 1/28/2010 | SK | CONFER WITH PAUL SINGERMAN, HERB STETTIN REGARDING CRIMINAL AND CIVIL FORFEITURE ISSUES | 2.10 |
| 1/28/2010 | SK | REVIEW CIVIL FORFEITURE PLEADINGS, PROTECTIVE ORDER, GOVT RESPONSE TO PROTECTIVE ORDER, CONFER WITH HERB STETTIN REGARDING: SAME | 1.70 |
| 1/28/2010 | IMM | INTEROFFICE CONFERENCE WITH S. KEGARRIS AND H. STETTIN REGARDING FORFEITURE | 0.80 |
| 1/28/2010 | IMM | PULL CASES FOR P. SINGERMAN | 0.20 |
| 1/29/2010 | DG2 | PREPARATION OF FORM PREFERENCE DEMAND LETTER | 0.90 |
| 1/29/2010 | DG2 | PREPARATION OF FORM ADVERSARY COMPLAINT REGARDING RECOVERY OF PREFERENTIAL TRANSFERS | 1.40 |
| 1/29/2010 | DG2 | ANALYSIS REGARDING BILL FOR ATTORNEY SERVICES TO FT. LAUDERDALE LANDLORD | 0.30 |
| 1/29/2010 | SK | CONFER WITH ISAAC MARCUSHAMER, REVIEW CASELAW REGARDING;CRIMINAL FORFEITURE; SEND EMAIL TO PAUL SINGERMAN | 4.40 |
| 1/29/2010 | SK | CONFER WITH PAUL SINGERMAN REGARDING: FORFEITURE AND BANKRUPTCY ISSUES | 0.40 |
| 1/29/2010 | IMM | MEETING WTH S. KEGGARIS REGARDING | 1.20 |

RRA

FORFIETURE AND GOVERNMENT SEIZURES

| Date | | Description | |
|---|---|---|---|
| 1/29/2010 | MSS | RESEARCH BROWARD COUNTY TAX WEBSITE IN CONNECTION WITH CERTAIN OF ROTHSTEIN ENTITIES | 2.30 |
| 1/30/2010 | DG2 | REVIEW LETTER REGARDING SETTLEMENT PAYMENT IN SIEGEL V. GOKEY MATTER | 0.20 |
| 1/30/2010 | MSS | TELEPHONE DISCUSSIONS WITH G. SMITH, C. LICHTMAN, CLIENT AND TICKET BROKER RE PUTATIVE OFFER FOR SUPER BOWL TICKETS | 1.30 |
| 1/31/2010 | MSS | TELEPHONE DISCUSSION WITH PROSPECTIVE BUYER RE SUPER BOWL TICKETS | 0.30 |

SUB-TOTAL FEES: 410.50          147,060.00

### RATE SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| PHYLLIS BEAN | 8.50 HOURS | 430.00/HR | 3,655.00 |
| PHYLLIS BEAN | 2.60 HOURS | 455.00/HR | 1,183.00 |
| JAMES C CUNNINGHAM, JR. | 25.80 HOURS | 420.00/HR | 10,836.00 |
| DAVID GAY | 48.40 HOURS | 320.00/HR | 15,488.00 |
| DAVID GAY | 5.90 HOURS | 345.00/HR | 2,035.50 |
| JORDI GUSO | 30.90 HOURS | 500.00/HR | 15,450.00 |
| JORDI GUSO | 1.00 HOURS | 525.00/HR | 525.00 |
| ALMA HERZOWITZ | 0.90 HOURS | 185.00/HR | 166.50 |
| ILYSE M. HOMER | 4.80 HOURS | 400.00/HR | 1,920.00 |
| ILYSE M. HOMER | 0.70 HOURS | 425.00/HR | 297.50 |
| SHARON KEGERREIS | 9.70 HOURS | 500.00/HR | 4,850.00 |
| CHARLES H. LICHTMAN | 31.50 HOURS | 535.00/HR | 16,852.50 |
| CHARLES H. LICHTMAN | 6.30 HOURS | 560.00/HR | 3,528.00 |
| ISAAC M. MARCUSHAMER | 80.10 HOURS | 235.00/HR | 18,823.50 |
| ISAAC M. MARCUSHAMER | 16.00 HOURS | 260.00/HR | 4,160.00 |
| SHENIQUE PATTON | 1.50 HOURS | 195.00/HR | 292.50 |
| SHELDON S. POLISH | 0.80 HOURS | 470.00/HR | 376.00 |
| FRANK P. SCRUGGS | 8.00 HOURS | 515.00/HR | 4,120.00 |
| MARC SHUSTER | 37.30 HOURS | 345.00/HR | 12,868.50 |
| MARC SHUSTER | 25.80 HOURS | 365.00/HR | 9,417.00 |
| PAUL S. SINGERMAN | 23.90 HOURS | 535.00/HR | 12,786.50 |
| PAUL S. SINGERMAN | 0.60 HOURS | 560.00/HR | 336.00 |
| JUDITH W. STONER | 15.80 HOURS | 185.00/HR | 2,923.00 |
| JUDITH W. STONER | 4.50 HOURS | 195.00/HR | 877.50 |
| CHRISTOPHER M. TARRANT | 0.50 HOURS | 185.00/HR | 92.50 |
| CHRISTOPHER M. TARRANT | 2.00 HOURS | 195.00/HR | 390.00 |
| LUIS TORRES | 5.60 HOURS | 185.00/HR | 1,036.00 |
| BRUCE UDOLF | 2.40 HOURS | 500.00/HR | 1,200.00 |
| JEFFREY S. WERTMAN | 1.40 HOURS | 410.00/HR | 574.00 |

TOTAL   410.50