RRA

ASSET DISPOSITION/PRESERVATION

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**    HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/10/2009 | BGR | ATTEND TO ISSUES RELATED TO FILE TRANSFER; CALLS WITH FORMER RRA ATTORNEYS; REVIEW LETTER AND FOLLOW-UP ON ISSUES IN LIGHT OF INVOLUNTARY BANKRUPTCY FILING | 2.30 |
| 11/11/2009 | BGR | CALLS AND RESEARCH ISSUES RELATED TO CLIENT TRANSFER ISSUES | 0.90 |
| 11/11/2009 | BGR | INTERNAL STATUS CALL AND FOLLOW-UP ON CLIENT TRANSFER ISSUES | 1.00 |
| 11/11/2009 | MSS | INITIAL RESEARCH CASE LAW PERTAINING TO ABILITY FOR CRO TO PAY EXPENSES AND FEES; ANALYZE DOCUMENTS FROM FIRM RELATING TO ACCOUNTS, AND TRANSFERS; TELEPHONE DISCUSSION WITH FORENSIC ACCOUNTANTS RE SAME, AND THEIR ABILITY TO TRACE SOURCE OF FUNDS | 3.90 |
| 11/12/2009 | IMM | ATTENDANCE AT MEETING WITH INSURANCE TEAM AT RRA | 1.00 |
| 11/12/2009 | BGR | FOLLOW-UP ON BAR AND CLIENT TRANSFER ISSUES | 0.90 |
| 11/13/2009 | BGR | CALLS WITH FLORIDA BAR REGARDING CLIENT TRANSFER ISSUES | 0.90 |
| 11/16/2009 | BGR | VARIOUS CALLS RELATED TO CLIENT TRANSFER ISSUES; FLORIDA BAR AND SECURITY FUND ISSUES | 2.50 |
| 11/17/2009 | BGR | DRAFT MEMO REGARDING CLIENT TRANSFER ISSUES | 0.90 |
| 11/17/2009 | BGR | ATTEND TO ISSUES RELATED TO CLIENT TRANSFER AND CLIENT ISSUES | 0.90 |
| 11/18/2009 | BGR | ATTEND TO CLIENT FILE TRANSFER ISSUES | 1.40 |
| 11/23/2009 | SSP | MEETING WITH HERB STETTIN REGARDING TRUST ACCOUNTS AND FILES AND TEAM MEETING REGARDING ALLOCATION OF DUTIES. | 4.50 |
| 11/24/2009 | AMH | TELEPHONE CONFERENCE WITH W. SHAHEEN REGARDING ███████ MATTER (.1); DRAFT CORRESPONDENCE TO G. GROKRAUGER REGARDING DATA PROTOCOL; REVIEW MOTION & DRAFT ORDER SUBMITTED ON TBW REGARDING SAME (.4) | 0.50 |
| 11/24/2009 | SSP | WORK ON EMAILS AND BILLINGS AND FILE TRANSFERS WITH WILLIAM SHAHEEN , CONFERENCE WITH GRANT SMITH AND CONFERENCE WITH BERKOWITZ DICK REGARDING THE SAME. | 2.50 |
| 11/25/2009 | SSP | MEETING WITH WILLIAM SHAHEEN REGARDING FILE | 6.00 |

RRA

| | | | |
|---|---|---|---|
| | | TRANSFERS, EMAILS, AND BILLINGS AND CONFERENCES WITH GRANT SMITH AND CPAS. | |
| 11/30/2009 | DG2 | ANALYSIS REGARDING CLIENT FILE TRANSFER PROTOCOL | 2.20 |
| 11/30/2009 | SSP | FOLLOW UP ON EMAILS REGARDING STATUS OF FILES AND AUTOMATIC NOTIFICATION TO INQUIRES. | 0.50 |
| 12/1/2009 | DG2 | ANALYSIS REGARDING AUCTION REGARDING FTL OFFICE FFE | 1.30 |
| 12/1/2009 | DG2 | ANALYSIS REGARDING MOVING FFE FROM FTL OFFICE | 0.70 |
| 12/2/2009 | BGR | FOLLOW-UP ON CLIENT FILE ISSUES | 1.20 |
| 12/3/2009 | DG2 | ANALYSIS REGARDING RETENTION AUCTIONEER | 2.40 |
| 12/3/2009 | DG2 | GATHER AND REVIEW LEASES FOR VARIOUS OFFICES | 2.40 |
| 12/3/2009 | DG2 | ANALYSIS REGARDING LEASE REJECTION DAMAGES | 1.60 |
| 12/3/2009 | IMM | MEETING WITH C. LICHTMAN, H. STETTIN AND GENOVESE LAW FRIM REGARDING INJUNCTIVE RELIEF IN ADVERSARY PROCEEDING | 3.00 |
| 12/3/2009 | BGR | RESEARCH ISSUES RELATED TO CLIENT FILES AND CONTIGENCY FEE ISSUES | 0.90 |
| 12/4/2009 | DG2 | REVIEW AUCTIONEER PROPOSALS | 1.20 |
| 12/4/2009 | PSS | MEMOS FROM/TO D. GAY REGARDING LEASE PREMISES AND ASSET SALE PLANS | 0.20 |
| 12/5/2009 | DG2 | CORR W/ BANK TEAM REGARDING MEETING WITH FT. LAUDERDALE LANDLORD | 0.30 |
| 12/5/2009 | DG2 | ANALYSIS REGARDING VARIOUS LEASES REGARDING REJECTION | 0.30 |
| 12/6/2009 | DG2 | TELEPHONE CONFERENCE WITH GRANT SMITH REGARDING MIAMI OFFICE SPACE | 0.40 |
| 12/7/2009 | DG2 | REVIEW AUCTION PROPOSALS | 0.70 |
| 12/7/2009 | DG2 | MEETING WITH RICHARD WOLFE REGARDING MIAMI OFFICE FURNITURE AND EQUIPMENT AND REVIEW OF SAME | 2.40 |
| 12/7/2009 | DG2 | MEETING WITH FT. LAUDERDALE LANDLORD | 1.50 |
| 12/7/2009 | IMM | REVIEW OF J. COHN'S ORDER AND ASSOCIATED MOTION (0.5) | 0.50 |
| 12/7/2009 | IMM | MEETING WITH H. STETTIN AND P. SINGERMAN REGARDING PROTECTIVE ORDER | 0.80 |
| 12/8/2009 | DG2 | CORRESPONDENCE WITH RICHARD WOLFE REGARDING RRA/WOLFE & GOLDSTEIN OPERATING AGREEMENT AND REVIEW OF CORRESPONDENCE REGARDING SAME | 0.80 |

RRA

| Date | | Description | |
|---|---|---|---|
| 12/8/2009 | DG2 | REVIEW OF CASELAW REGARDING TREATMENT OF SECURITY DEPOSITS REGARDING LEASE REJECTIONS | 0.80 |
| 12/8/2009 | DG2 | ANALYSIS REGARDING SELECTION OF AUCTIONEER | 1.20 |
| 12/8/2009 | DG2 | ANALYSIS REGARDING INVENTORY OF COMPUTERS AND EQUIPMENT | 0.70 |
| 12/8/2009 | DG2 | ANALYSIS REGARDING TAX RETURN ASSET SCHEDULES | 0.50 |
| 12/9/2009 | DG2 | TELEPHONE CONFERENCE WITH AUCTIONEERS REGARDING PROPOSALS AND ANALYSIS REGARDING SAME | 0.90 |
| 12/9/2009 | DG2 | ANALYSIS REGARDING LIEN ISSUES REGARDING MIAMI OFFICE | 0.80 |
| 12/9/2009 | DG2 | REVIEW OF AND ANALYSIS REGARDING MOTION TO SELL DE MINIMUS ASSETS | 0.50 |
| 12/9/2009 | DG2 | MEETING WITH R. WOLFE REGARDING MIAMI OFFICE FURNITURE, EQUIPMENT AND FILES | 0.50 |
| 12/9/2009 | DG2 | ANALYSIS REGARDING CLIENT FILE TRANSFERS REGARDING MIAMI OFFICE | 0.60 |
| 12/9/2009 | DG2 | CONDUCT INVENTORY OF MIAMI OFFICE FURNITURE AND EQUIPMENT | 0.50 |
| 12/9/2009 | IMM | EMAILS TO C. LICHTMAN AND P. SINGERMAN REGARDING J.R DUNN AND SUPERVISE SERVICE OF 2004 EXAM | 0.80 |
| 12/10/2009 | DG2 | REVIEW OF CREDIT CARD STATEMENTS REGARDING PURCHASE INFORMATION REGARDING OFFICE ITEMS | 0.50 |
| 12/10/2009 | DG2 | MEETINGS WITH APPRAISERS, AUCTIONEERS AND MOVERS REGARDING VARIOUS OFFICE SPACES | 2.90 |
| 12/10/2009 | DG2 | ANALYSIS REGARDING LEASE REJECTIONS AND DISPOSITION OF FILES AND FURNITURE AND EQUIPMENT | 4.80 |
| 12/12/2009 | DG2 | TELEPHONE CONFERENCE WITH LIQUIDATOR REGARDING VARIOUS FURNITURE AND EQUIPMENT AND CORR WITH REGARDING SAME | 0.70 |
| 12/13/2009 | DG2 | REVIEW MOVER PROPOSAL REGARDING MIAMI, FT. LAUDERDALE AND BOCA OFFICES | 0.40 |
| 12/14/2009 | DG2 | REVIEW FURNITURE PURCHASE INVOICES | 0.70 |
| 12/14/2009 | DG2 | ANALYSIS REGARDING WEST PALM BEACH OFFICE FURNITURE | 0.50 |
| 12/14/2009 | DG2 | REVIEW AND ANALYSIS REGARDING AMC LIQUIDATOR PROPOSAL | 1.10 |
| 12/14/2009 | DG2 | REVIEW AND ANALYSIS REGARDING FT LAUDERDALE OFFICE INVENTORY AND APPRAISAL | 1.10 |

RRA

| | | AND TELEPHONE CONFERENCE WITH LAMAR AND BENNY FISHER REGARDING SAME | |
|---|---|---|---|
| 12/14/2009 | DG2 | REVIEW PROPOSALS REGARDING MOVING OF OFFICE CONTENTS | 0.50 |
| 12/15/2009 | DG2 | PREPARATION OF APPLICATION TO RETAIN FISHER AUCTION AND AMC LIQUIDATORS | 2.10 |
| 12/15/2009 | DG2 | ANALYSIS REGARDING MIAMI OFFICE TECHNOLOGY EQUIPMENT, REVIEW OF SAME AND MEETING WITH RICHARD WOLFE AND IT PROFESSIONALS REGARDING SAME | 1.50 |
| 12/15/2009 | DG2 | REVIEW VARIOUS MOVER QUOTES REGARDING RELOCATION OF FT. LAUDERDALE OFFICE CONTENTS | 0.30 |
| 12/15/2009 | DG2 | ANALYSIS REGARDING LEASES REGARDING FT. LAUDERDALE COPY MACHINES | 0.50 |
| 12/15/2009 | DG2 | CONFERENCE WITH FISHER AUCTION AND AMC LIQUIDATORS REGARDING ASSET RELOCATION AND DISPOSITION | 1.10 |
| 12/15/2009 | DG2 | MEETING WITH AUCTIONEER AND MOVERS AT MIAMI OFFICE REGARDING RELOCATION OF OFFICE CONTENTS, EQUIPMENT AND FURNITURE | 0.80 |
| 12/15/2009 | DG2 | TELEPHONE CONFERENCE WITH SUDDATH MOVERS REGARDING OFFICE CONTENTS RELOCATION | 0.40 |
| 12/15/2009 | DG2 | TELEPHONE CONFERENCE WITH MIKE GOLDBERG REGARDING ASSET RELOCATION AND AUCTION PLAN | 0.30 |
| 12/16/2009 | DG2 | PREPARATION OF APPLICATION TO RETAIN FISHER AUCTION AND AMC LIQUIDATORS AND AFFIDAVITS REGARDING SAME | 3.30 |
| 12/16/2009 | DG2 | CORRESPONDENCE WITH VARIOUS MOVERS REGARDING RELOCATION OF FT. LAUDERDALE OFFICE CONTENTS | 0.60 |
| 12/16/2009 | DG2 | MEETING WITH SUDDATH MOVING COMPANY REGARDING RELOCATION OF FT. LAUDERDALE OFFICE CONTENTS | 1.10 |
| 12/17/2009 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH AUCTIONEERS AND MOVERS REGARDING APPLICATION AND MEDIA COVERAGE OF AUCTION | 0.70 |
| 12/17/2009 | DG2 | TELEPHONE CONFERENCE WITH VARIOUS MEDIA OUTLETS REGARDING AUCTION | 1.00 |
| 12/17/2009 | DG2 | CORRESPONDENCE WITH MOVERS REGARDING RELOCATION OF OFFICE CONTENTS AND REVIEW OF SUDDATH PROPOSAL | 0.80 |
| 12/18/2009 | DG2 | CORRESPONDENCE WITH MOVING COMPANIES REGARDING RELOCATION OF FT. LAUDERDALE | 0.50 |

RRA

OFFICE CONTENTS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/18/2009 | DG2 | CORRESPONDENCE WITH FT. LAUDERDALE BUILDING MANAGEMENT REGARDING SCHEDULING MOVE OF OFFICE CONTENTS | 0.60 |
| 12/19/2009 | DG2 | CORRESPONDENCE FROM AMC LIQUIDATORS REGARDING MIAMI OFFICE MOVE | 0.20 |
| 12/19/2009 | DG2 | CORRESPONDENCE WITH BRYAN WILLIAMS REGARDING RELOCATION OF OFFICE CONTENTS | 0.40 |
| 12/20/2009 | DG2 | PREPARATION FOR HEARING ON APPLICATIONS TO RETAIN BSPA, BDPB, FISHER AUCTION CO AND AMC LIQUIDATORS | 1.00 |
| 12/20/2009 | DG2 | CORRESPONDENCE WITH SUDDATH MOVING CO REGARDING RELOCATION OF OFFICE CONTENTS | 0.30 |
| 12/21/2009 | DG2 | SUPERVISE RELOCATION OF OFFICE CONTENTS FROM FT. LAUDERDALE OFFICE | 4.80 |
| 12/21/2009 | IMH | ISSUES REGARDING SALE OF PROPERTY (.3) | 3.00 |
| 12/21/2009 | IMM | TELEPHONE CONFERENCE WITH D. GAY REGARDING AUCTIONEER ISSUES AND PREPARATION FOR HEARING | 0.80 |
| 12/22/2009 | DG2 | MEETING WITH FT. LAUDERDALE BUILDING MANAGER REGARDING RELOCATION OF OFFICE CONTENTS | 0.30 |
| 12/22/2009 | DG2 | INSPECT FT. LAUDERDALE WAREHOUSE REGARDING DOCUMENT STORAGE AND FILE TRANSFERS | 0.80 |
| 12/23/2009 | DG2 | ANALYSIS REGARDING REMOVAL OF OFFICE CONTENTS FROM FT. LAUDERDALE OFFICE | 0.70 |
| 12/23/2009 | DG2 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH HENRY WULF AND FT. LAUDERDALE BUILDING MANAGEMENT REGARDING RELOCATION OF OFFICE CONTENTS | 1.30 |
| 12/24/2009 | DG2 | ANALYSIS REGARDING REMOVAL OF OFFICE CONTENTS FROM FT. LAUDERDALE OFFICE | 0.60 |
| 12/24/2009 | DG2 | CORRESPONDENCE TO HENRY WULF REGARDING REMOVAL OF OFFICE CONTENTS FROM FT. LAUDERDALE OFFICE | 0.20 |
| 12/24/2009 | IMM | REVIEW CASE LAW IN UNITED SATES RESPONSE (2.5); TELEPHONE CONFERENCE WITH H. STETTIN AND M. GOLDBERG REGARDING PROPOSAL TO UNTIED STATES (1.O) | 3.50 |
| 12/28/2009 | DG2 | CORRESPONDENCE WITH AUCTIONEER AND MOVERS REGARDING TURNOVER OF FT. LAUDERDALE OFFICE SPACE AND ANALYSIS REGARDING SAME | 2.30 |
| 12/28/2009 | DG2 | CORRESPONDENCE WITH AMC LIQUIDATORS | 0.60 |

RRA

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | REGARDING OFFICE MOVES | |
| 12/28/2009 | IMM | MEETING WITH H. STETTIN REGARDING RUBINO LETTER AND RESPONSE | 0.90 |
| 12/28/2009 | BGR | FOLLOW-UP ON ISSUES REGARDING: CHARGING LIENS | 0.80 |
| 12/29/2009 | DG2 | ANALYSIS REGARDING DISPOSITION OF VARIOUS PROFESSIONAL SPORTS TICKETS | 0.90 |
| 12/30/2009 | DG2 | MEET WITH FISHER AUCTION COMPANY AND FT. LAUDERDALE BUILDING MANAGEMENT REGARDING RELOCATION OF OFFICE CONTENTS AND ANALYSIS REGARDING SAME | 3.20 |
| 12/30/2009 | IMM | RESEARCH AND PREPARE RESPONSE TO GOVERNMENT FILING | 8.00 |
| 12/30/2009 | BGR | FOLLOW-UP ON CONTINGENCY FEE CASES; CALL WITH CLIENT | 0.90 |
| 12/31/2009 | DG2 | ANALYSIS REGARDING DISPOSITION OF SPORTS TICKETS | 0.70 |
| 12/31/2009 | DG2 | TELEPHONE CONFERENCE WITH MIKE GOLDBERG REGARDING DOLPHINS TICKETS | 0.50 |
| 12/31/2009 | IMM | RESEARCH AND DRAFT RESPONSE TO GOVERNMENT FILING; AND SUPERVISE THE FILING OF REPLY | 7.50 |
| 12/31/2009 | PSS | MEMO FROM/TO M. GOLDBERG AND M. SHUSTER REGARDING DOLPHINS | 0.20 |
| 1/2/2010 | DG2 | ANALYSIS REGARDING SCHEDULE FOR RELOCATION OF OFFICE FURNITURE AND EQUIPMENT | 0.30 |
| 1/3/2010 | DG2 | ANALYSIS REGARDING SCHEDULE FOR RELOCATION OF OFFICE FURNITURE AND EQUIPMENT AND RELATED IT ISSUES | 0.60 |
| 1/4/2010 | DG2 | INSPECT FT. LAUDERDALE OFFICE ELECTRONIC EQUIPMENT REGARDING REMOVAL AND SALE AND MEETINGS WITH IT PERSONNEL AND AUCTIONEERS REGARDING SAME | 3.20 |
| 1/4/2010 | DG2 | ANALYSIS REGARDING ARTWORK PURCHASED FROM EMPLOYEE | 0.40 |
| 1/4/2010 | BGR | ATTEND TO ISSUES RELATED TO POSSIBLE SETTLEMENT OF CONTIGENCY FEE CASES | 0.80 |
| 1/5/2010 | DG2 | REVIEW STUDLEY SUBLEASE AGREEMENT AND ANALYSIS REGARDING OWNERSHIP OF FURNITURE | 1.40 |
| 1/5/2010 | DG2 | ANALYSIS REGARDING FT. LAUDERDALE OFFICE INVENTORY REGARDING OWNERSHIP OF ASSETS | 0.80 |
| 1/5/2010 | DG2 | REVIEW PROPOSED AUCTION ADVERTISING | 0.20 |
| 1/5/2010 | DG2 | ANALYSIS REGARDING DISPOSITION OF SPORTING EVENT TICKETS | 0.80 |

RRA

| | | | |
|---|---|---|---|
| 1/5/2010 | DG2 | ANALYSIS REGARDING REMOVAL OF ELECTRONIC EQUIPMENT | 0.40 |
| 1/5/2010 | BGR | CALL WITH TAMI WOLFE AND REVISE LETTER | 0.60 |
| 1/6/2010 | DG2 | ANALYSIS REGARDING RETURN OF FT. LAUDERDALE OFFICE ART WORK | 0.40 |
| 1/6/2010 | DG2 | ANALYSIS REGARDING FT. LAUDERDALE BUILDING REQUIREMENTS REGARDING REMOVAL OF FF&E | 0.60 |
| 1/6/2010 | DG2 | REVIEW TERMS AND CONDITIONS OF AUCTION | 0.20 |
| 1/7/2010 | DG2 | SUPERVISE FT. LAUDERDALE OFFICE MOVE | 3.20 |
| 1/7/2010 | DG2 | ANALYSIS REGARDING REMOVAL OF ELECTRONIC EQUIPMENT FROM FT. LAUDERDALE AND BOCA RATON OFFICES AND COORDINATION WITH IT AND MOVERS REGARDING SAME | 1.50 |
| 1/7/2010 | DG2 | ANALYSIS REGARDING RETURN OF FT. LAUDERDALE OFFICE ARTWORK | 0.50 |
| 1/7/2010 | DG2 | TELEPHONE CONFERENCE WITH PROSPECTIVE BUYER REGARDING RRA ASSETS | 0.20 |
| 1/7/2010 | DG2 | TELEPHONE CONFERENCE WITH NORM ADAMS REGARDING FT. LAUDERDALE OFFICE FF&E | 0.20 |
| 1/8/2010 | DG2 | TELEPHONE CONFERENCE WITH PARTIES REGARDING SALE OF FT. LAUDERDALE OFFICE FURNITURE | 0.40 |
| 1/8/2010 | DG2 | SUPERVISE FT. LAUDERDALE OFFICE MOVE | 2.60 |
| 1/8/2010 | BGR | FOLLOW-UP ON FILES AND AGREEMENT FOR CONTIGENCY FEE CASES | 0.90 |
| 1/9/2010 | DG2 | REVIEW OF ASSET INVENTORY | 0.30 |
| 1/9/2010 | DG2 | CORRESPONDENCE WITH BDPB REGARDING VARIOUS ELECTRONIC EQUIPMENT | 0.40 |
| 1/10/2010 | DG2 | REVIEW SCHEDULE FOR REMOVAL OF OFFICE FURNITURE AND EQUIPMENT | 0.30 |
| 1/11/2010 | DG2 | SUPERVISE PREPARATION FOR FT. LAUDERDALE OFFICE MOVE | 2.90 |
| 1/11/2010 | DG2 | TELEPHONE CONFERENCE AND CORR WITH HENRY WULF REGARDING SALE OF FT. LAUDERDALE OFFICE FURNITURE AND ANALYSIS REGARDING SAME | 1.90 |
| 1/11/2010 | DG2 | REVIEW INVOICES REGARDING FT. LAUDERDALE OFFICE SURVEILLANCE SYSTEM | 0.20 |
| 1/11/2010 | IMM | STRATEGY MEETING WITH H. STETTIN REGARDING J. COHN'S ORDER | 1.00 |
| 1/11/2010 | IMM | REVIEW OF TD BANK MOTION TO DISMISS TD BANK ADVERSARY | 0.50 |
| 1/12/2010 | DG2 | ANALYSIS REGARDING MEDIA COVERAGE OF | 0.70 |

RRA

OFFICE RELOCATION AND AUCTION

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 1/12/2010 | DG2 | ANALYSIS REGARDING MOTION TO APPROVE SALE OF SPORTING EVENT TICKETS | 0.40 |
| 1/12/2010 | DG2 | REVIEW AND REVISE CORRESPONDENCE TO FORMER RRA EMPLOYEES REGARDING CLAIMING PERSONAL BELONGINGS | 0.30 |
| 1/12/2010 | DG2 | REVIEW CORRESPONDENCE REGARDING RETURN OF "EXPOSURE" FILM RELATED ITEMS | 0.20 |
| 1/12/2010 | DG2 | MEET WITH WATER DISPENSOR VENDOR REGARDING RECLAMATION OF MACHINES | 0.70 |
| 1/12/2010 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH HENRY WULF REGARDING ADMINISTRATIVE CLAIMS | 1.10 |
| 1/12/2010 | DG2 | TELEPHONE CONFERENCE WITH BOCA RATON LANDLORD REGARDING LEASE REJECTION AND ANALYSIS REGARDING SAME | 0.60 |
| 1/12/2010 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH HENRY WULF REGARDING PURCHASE OF FURNITURE AND REMOVAL OF OTHER ITEMS FROM FT. LAUDERDALE OFFICE SPACE | 0.80 |
| 1/12/2010 | DG2 | CORRESPONDENCE WITH FISHER AUCTION CO. REGARDING DISPOSITION OF WEST PALM BEACH OFFICE FURNITURE AND VALUATION OF CERTAIN FT. LAUDERDALE OFFICE FURNITURE | 0.60 |
| 1/12/2010 | IMM | DRAFTING OF MOTION TO APPROVE SETTLEMENTS AND TELEPHONE CONFERENCE WITH M. SHUSTER REGARDING SAME | 1.20 |
| 1/13/2010 | DG2 | SUPERVISE REMOVAL OF FT. LAUDERDALE OFFICE FURNITURE AND EQUIPMENT | 1.70 |
| 1/13/2010 | DG2 | ANALYSIS REGARDING POTENTIAL TRANSFER TO FT. LAUDERDALE LANDLORD OF 15TH FLOOR FURNITURE | 0.60 |
| 1/13/2010 | DG2 | REVIEW AND REVISE AUCTION MARKETING MATERIALS | 0.30 |
| 1/13/2010 | DG2 | CORRESPONDENCE TO TRUSTEE REGARDING AGREEMENTS REGARDING TRANSFER OF INTEREST IN FT. LAUDERDALE OFFICE FURNITURE | 0.30 |
| 1/13/2010 | DG2 | TELEPHONE CONFERENCE, CORRESPONDENCE AND MEETING WITH WITH FT. LAUDERDALE LANDLORD REGARDING OFFER TO PURCHASE FURNITURE | 3.30 |
| 1/13/2010 | DG2 | NEGOTIATION WITH STUDLEY REGARDING OFFER TO PURCHASE FURNITURE | 1.80 |
| 1/13/2010 | DG2 | ANALYSIS REGARDING STUDLEY CLAIMED ADMINISTRATIVE AND LEASE REJECTION | 0.80 |

RRA

INFORMATON

| | | | |
|---|---|---|---|
| 1/13/2010 | BGR | DRAFT LETTER TO WOLFE AND FOLLOW-UP ON CONTIGNECY FEE ISSUES | 0.90 |
| 1/14/2010 | DG2 | ANALYSIS REGARDING SALE OF TOBACCO AND ALCOHOL AND TELEPHONE CONFERENCE WITH FISHER AUCTION REGARDING SAME | 0.50 |
| 1/14/2010 | DG2 | ANALYSIS REGARDING LEASED SWITCHING EQUIPMENT | 0.60 |
| 1/14/2010 | DG2 | TELEPHONE CONFERENCE WITH BANKRUPTCY PROCESSING SOLUTIONS REGARDING CIT SWITCHING EQUIPMENT LEASE | 0.50 |
| 1/14/2010 | DG2 | INSPECT FT. LAUDERDALE WAREHOUSE WITH GRANT SMITH REGARDING ITEMS TO INCLUDE IN AUCTION SALE | 1.10 |
| 1/14/2010 | IMH | REVIEW AND REVISE MOTION TO SELL TICKETS AND USE OF TICKET BROKER (.2) | 0.20 |
| 1/14/2010 | BGR | CALL RELATED TO CONTIGENCY FEE CASES; AND FOLLOW-UP ON SAME | 0.90 |
| 1/14/2010 | PSS | INTEROFFICE CONFERENCE WITH D. GAY REGARDING AUCTION SALE ISSUES AND TRUE LEASE/FINANCE LEASE ISSUES AND CIT SWITCHES AND OTHER SALE ISSUES | 0.30 |
| 1/15/2010 | DG2 | ANALYSIS REGARDING FT. LAUDERDALE LANDLORD DEMANDS FOR CLEANING OF AND DAMAGE TO VACATED OFFICE SPACE | 0.70 |
| 1/15/2010 | DG2 | ANALYSIS REGARDING ADDITIONAL STORAGE FACILITY, LEASE REGARDING SAME AND CONTENTS OF SAME | 0.80 |
| 1/15/2010 | DG2 | INSPECT FT. LAUDERDALE OFFICE SURVEILLANCE EQUIPMENT AND ANALYSIS REGARDING REMOVAL | 0.70 |
| 1/15/2010 | DG2 | REVIEW AUCTION LIST AND TERM SHEET | 1.30 |
| 1/15/2010 | DG2 | REVIEW AUCTION ADVERTISING SCRIPT AND PROMOTIONAL MATERIALS | 0.40 |
| 1/15/2010 | DG2 | TELEPHONE CONFERENCE WITH HENRY WULF REGARDING FT. LAUDERDALE OFFICE 16TH RECEPTION DESK AND CONFERENCE ROOM TABLE | 0.40 |
| 1/15/2010 | DG2 | MEET AMC AT FT. LAUDERDALE REGARDING REMOVAL OF AUCTION ITEMS | 0.80 |
| 1/18/2010 | DG2 | CORRESPONDENCE FROM HENRY WULF REGARDING RECEPTION DESK AND CONFERENCE TABLE | 0.20 |
| 1/18/2010 | IMM | TELEPHONE CONFERENCE WITH A. ELBERG REGARDING DRIER SETTLEMENT | 0.80 |
| 1/18/2010 | BGR | FOLLOW-UP ON CHARGING LIEN ISSUES | 1.00 |

RRA

| Date | Init | Description | Hours |
|---|---|---|---|
| 1/19/2010 | DG2 | ANALYSIS REGARDING ELECTRONIC SYSTEMS AND COMPONENTS REGARDING DISPOSITION AT AUCTION | 1.40 |
| 1/19/2010 | DG2 | ANALYSIS REGARDING SETTLEMENT AGREEMENTS REGARDING DISPOSITION OF FT. LAUDERDALE OFFICE FURNITURE AND CORRESPONDENCE WITH LESSORS REGARDING SAME | 0.80 |
| 1/19/2010 | DG2 | REVIEW FT. LAUDERDALE LEASE REGARDING TENANT IMPROVEMENTS REGARDING RECEPTION DESK AND CONFERENCE TABLE | 0.40 |
| 1/19/2010 | DG2 | TELEPHONE CONFERENCE WITH VARIOUS INDIVIDUALS REGARDING PURCHASE OF PLANNED AUCTION ITEMS | 0.30 |
| 1/19/2010 | DG2 | CORR FROM ERIC WAINER REGARDING STUDLEY FURNITURE AGREEMENT | 0.20 |
| 1/19/2010 | DG2 | TCW ERIC MANESS REGARDING WATER DISPENSORS AND CORRESPONDENCE TO FISHER AUCTION REGARDING SAME | 0.30 |
| 1/19/2010 | DG2 | SUPERVISE REMOVAL OF ASSETS FROM WAREHOUSE FOR SALE AT AUCTION | 0.90 |
| 1/19/2010 | IMM | REVIEW OF DISTRICT COURT FORFEITURE PROVISIONS FOR HOLY CROSS DONATION, EMAIL TO P. SINGERMAN REGARDING SAME | 0.30 |
| 1/19/2010 | IMM | REVIEW AND REVISE MOTION TO SELL SPORTING TICKETS | 0.60 |
| 1/19/2010 | BGR | CALL WITH ▇▇▇▇ REGARDING PAYMENT OF SETTLEMENT PROCEEDS | 0.60 |
| 1/20/2010 | DG2 | PREPARATION OF AGREEMENTS TO TRANSFER INTEREST IN FURNITURE AND EQUIPMENT TO FT. LAUDERDALE LANDLORD AND STUDLEY | 0.70 |
| 1/20/2010 | DG2 | ANALYSIS REGARDING DIPOSITION OF ELECTRONIC EQUIPMENT FROM MIAMI OFFICE | 0.40 |
| 1/20/2010 | DG2 | CORRESPONDENCE WITH ERIC WAINER REGARDING STUDLEY AGREEMENT REGARDING STAY RELIEF PROVISIONS | 0.40 |
| 1/20/2010 | DG2 | CORRESPONDENCE FROM COUNSEL FOR PARTIES CLAIMING INTEREST IN FT. LAUDERDALE OFFICE ITEMS | 0.40 |
| 1/20/2010 | DG2 | SUPERVISE REMOVAL OF ELECTRONIC EQUIPMENT AND OTHER REMAINING ITEMS FROM FT. LAUDERDALE OFFICE | 2.20 |
| 1/20/2010 | IMH | STRATEGIZE REGARDING ISSUES RELATED TO UPCOMING AUCTION (.3) | 0.30 |
| 1/21/2010 | DG2 | REVIEW AUCTION INVENTORY REGARDING PREPARATION FOR AUCTION | 0.90 |

RRA

| Date | Atty | Description | Hours |
|---|---|---|---|
| 1/21/2010 | DG2 | REVIEW ROTHSTEIN MOTION REGARDING AUCTION SALE OF OFFICE ITEMS AND PREPARATION FOR HEARING REGARDING SAME | 0.80 |
| 1/21/2010 | DG2 | TELEPHONE CONFERENCE WITH LANCE GADD REGARDING RUG FOR SALE AT AUCTION | 0.30 |
| 1/21/2010 | DG2 | ATTENDANCE AT WALK-THROUGH OF AUCTION SITE AND MEETING WITH FISHER AUCTION AND AMC REGARDING AUCTION | 1.60 |
| 1/21/2010 | BGR | FOLLOW-UP ON ISSUES RELATED TO ADLER, FARMER AND WOLFE CASES | 0.90 |
| 1/21/2010 | PSS | MEMOS FROM/TO M. SEESE REGARDING WITHDRAWAL OF ITEMS FROM SALE; MEMOS TO/FROM TEAM REGARDING SAME AND TELEPHONE CONFERENCE WITH H. STETTIN REGARDING SAME; REVIEW ROTHSTEIN MOTION AND PLEADINGS AND CASE LAW REGARDING SAME | 1.40 |
| 1/22/2010 | DG2 | PREPARE FOR 1/23 AUCTION | 0.70 |
| 1/22/2010 | DG2 | TELEPHONE CONFERENCE WITH ARLENE RATNER REGARDING HANDY CHARITABLE CONTRIBUTION | 0.30 |
| 1/22/2010 | DG2 | TELEPHONE CONFERENCE WITH ATTORNEY REPRESENTING INDIVIDUAL CLAIMING INTEREST IN ROTHSTEIN OFFICE SPORTS MEMORABILIA AND REVIEW CORRESPONDENCE REGARDING SAME | 0.50 |
| 1/22/2010 | IMH | RESEARCH REGARDING SERVICE ISSUES RELATED TO SEESE OBJECTION (.8); STRATEGIZE REGARDING SAME (.2) | 1.00 |
| 1/22/2010 | IMM | PREPARE FOR HEARING ON MOTION TO APPROVE SALE OF SPROTS TICKETS AND ATTENDANCE AT HEARING | 2.00 |
| 1/22/2010 | IMM | DISCUSSION WITH J.GUSO REGARDING MIAMI HEAT TICKETS | 0.40 |
| 1/22/2010 | PSS | INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING FINAL HEARING PREPARATION ON SALE OBJECTION AND STRATEGY; DEBRIEF WITH C. LICHTMAN AFTER COURT AND INTEROFFICE CONFERENCE WITH D. GAY REGARDING ADMINISTRATIVE ISSUES FOR AUCTION SALE | 0.60 |
| 1/23/2010 | DG2 | ATTENDANCE AT AUCTION | 5.70 |
| 1/23/2010 | PSS | ATTEND AUCTION SALE OF RRA ASSETS | 2.50 |
| 1/24/2010 | PSS | MEMOS FROM/TO D. GAY REGARDING FOLLOW UP FROM SALE AND OPEN ISSUES | 0.30 |
| 1/25/2010 | DG2 | REVIEW AND REVISE AGREEMENT WITH STUDLEY REGARDING TRANSFER OF INTEREST IN FURNITURE | 2.10 |
| 1/25/2010 | DG2 | ANALYSIS REGARDING DISPOSITION OF ELECTRONIC EQUIPMENT | 0.30 |

RRA

| Date | Initials | Description | Hours |
|---|---|---|---|
| 1/25/2010 | DG2 | REVIEW ORDERS REGARDING PAYMENT OF PREPETITION PROFESSIONAL FEES, REVIEW AND REVISE TIP REPORT AND CORRESPONDENCE WITH TRUSTEE REGARDING SAME | 1.80 |
| 1/25/2010 | DG2 | CORRESPONDENCE TO FISHER AUCTION REGARDING AUCTION REPORT AND AUCTION OF ELECTRONIC EQUIPMENT | 0.40 |
| 1/25/2010 | BGR | FOLLOW-UP ON CONTINGENCY FEE ISSUES AND LETTER TO FARMER | 0.50 |
| 1/26/2010 | DG2 | PREPARATION OF AGREEMENT REGARDING TRANSFER OF INTEREST IN FURNITURE AND EQUIPMENT TO FT. LAUDERDALE LANDLORD | 1.60 |
| 1/26/2010 | DG2 | TELEPHONE CONFERENCE WITH ERIC MANESS REGARDING NATURE'S BEST LEASE EQUPMENT | 0.20 |
| 1/27/2010 | DG2 | PREPARATION OF MOTION TO APPROVE STUDLEY AGREEMENT | 1.40 |
| 1/27/2010 | BGR | FOLLOW-UP ON ISSUES RELATED TO CONTIGENCY FEE CASES | 0.60 |
| 1/27/2010 | PSS | INTEROFFICE CONFERENCE WITH D. GAY REGARDING SALE ISSUES AND SALE OF REMAINING ASSETS | 0.30 |
| 1/28/2010 | DG2 | REVISE STUDLEY AGREEMENT AND MOTION TO APPROVE AND CORRESPONDENCE WITH ERIC WAINER REGARDING SAME | 1.20 |
| 1/28/2010 | DG2 | REVISION OF AGREEMENT WITH FT. LAUDERDALE LANDLORD REGARDING TRANSFER OF INTEREST IN CERTAIN FURNITURE AND EQUIPMENT AND PREPARATION OF MOTION TO APPROVE SAME | 2.80 |
| 1/28/2010 | DG2 | INSPECT VARIOUS FT. LAUDERDALE OFFICE SPACES REGARDING REMOVAL OF ELECTRONIC EQUIPMENT AND SUPERVISE REMOVAL OF REMAINING ITEMS | 1.70 |
| 1/29/2010 | DG2 | REVISE AGREEMENTS WITH STUDLEY AND FT. LAUDERDALE LANDLORD AND MOTIONS TO APPROVE SAME AND CORRESPONDENCE WITH COUNSEL REGARDING SAME | 2.60 |
| 1/29/2010 | DG2 | SUPERVISE REMOVAL OF REMAINING ELECTRONIC EQUIPMENT | 1.00 |
| 1/29/2010 | DG2 | REVIEW STUDLEY CALCULATIONS REGARDING LEASE AMOUNTS REGARDING LEASE REJECTION CLAIM SETOFF | 0.30 |
| 1/30/2010 | DG2 | ANALYSIS REGARDING HANDY STORAGE AUCTION NOTICE | 0.20 |

SUB-TOTAL FEES: 242.00          83,263.50

RRA

## RATE SUMMARY

| | | | |
|---|---|---|---|
| DAVID GAY | 72.80 HOURS | 320.00/HR | 23,296.00 |
| DAVID GAY | 82.90 HOURS | 345.00/HR | 28,600.50 |
| ANDREW M. HINKES | 0.50 HOURS | 270.00/HR | 135.00 |
| ILYSE M. HOMER | 3.00 HOURS | 400.00/HR | 1,200.00 |
| ILYSE M. HOMER | 1.50 HOURS | 425.00/HR | 637.50 |
| ISAAC M. MARCUSHAMER | 26.80 HOURS | 235.00/HR | 6,298.00 |
| ISAAC M. MARCUSHAMER | 6.80 HOURS | 260.00/HR | 1,768.00 |
| SHELDON S. POLISH | 13.50 HOURS | 470.00/HR | 6,345.00 |
| BRIAN G. RICH | 15.50 HOURS | 435.00/HR | 6,742.50 |
| BRIAN G. RICH | 7.70 HOURS | 475.00/HR | 3,657.50 |
| MARC SHUSTER | 3.90 HOURS | 345.00/HR | 1,345.50 |
| PAUL S. SINGERMAN | 0.40 HOURS | 535.00/HR | 214.00 |
| PAUL S. SINGERMAN | 5.40 HOURS | 560.00/HR | 3,024.00 |
| | TOTAL 242.00 | | |

FINANCING

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**     HOURS

| | | | |
|---|---|---|---|
| 11/10/2009 | JG | WORK ON DIP LOAN TERM SHEET; REVIEW AND REVISE RESOLUTION AUTHORIZING RETENTION OF CRO; CALL FROM ██████████ RE: OPENING CASH BALANCE AND PROJECTED 13 WEEK CASH BUDGET | 1.70 |

SUB-TOTAL FEES:   1.70          850.00

## RATE SUMMARY

| | | | |
|---|---|---|---|
| JORDI GUSO | 1.70 HOURS | 500.00/HR | 850.00 |
| | TOTAL 1.70 | | |

FEE/EMPLOYMENT APPLICATION

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**     HOURS

| | | | |
|---|---|---|---|
| 11/11/2009 | KG | DISCUSSIONS WITH D. GAY REGARDING INTERIM EMPLOYMENT AS PROPOSED COUNSEL TO DEBTOR IN POSSESSION, AND INVOLUNTARY FILING; REVIEW LOCAL RULES RELATING TO INVOLUNTARY AND DISCUSSIONS WITH D. GAY REGARDING FIRST DAY PLEADINGS; RESEARCH CASE FILED BY D3 CAPITAL CLUB AND MULTIPLE DISCUSSIONS WITH B. YGLESIA REGARDING SAME | 0.70 |
| 11/13/2009 | JD | ASSIST WITH CONFLICT SEARCH AND DECLARATION OF PAUL STEVEN SINGERMAN IN SUPPORT OF APPLICATION TO EMPLOY BERGER SINGERMAN, P.A. AS COUNSEL TO CRO | 2.00 |
| 11/13/2009 | DG2 | REVIEW AND REVISE RETENTION LETTER AND APPLICATION TO RETAIN BERGER SINGERMAN; REVIEW CIVIL FORFEITURE ISSUES AND DISCUSS | 10.20 |

RRA

| | | WITH B. UDOLF; PREPARATION OF APPLICATION TO RETAIN BERGER SINGERMAN AND DECLARATION OF P. SINGERMAN | |
|---|---|---|---|
| 11/13/2009 | IMH | DISCUSSIONS WITH R HARROD, D GAY, J GUSO AND OTHERS REGARDING FIRST DAY DECLARATION, CONFLICT RESULTS | 0.70 |
| 11/13/2009 | CMT | CONTINUE TO REVIEW DOCUMENTS AND WORK ON CONFLICT CHECKS (3.00). | 3.00 |
| 11/14/2009 | DG2 | ANALYSIS REGARDING AND PREPARATION OF APPLICATION FOR RETENTION OF BERGER SINGERMAN, RELATED ORDERS, AND DECLARATION OF PSS | 4.40 |
| 11/15/2009 | DG2 | PREPARATION OF APPLICATION TO RETAIN BERGER SINGERMAN, PROPOSED ORDERS AND DECLARATION OF PAUL SINGERMAN; CORRESPONDENCE WITH TEAM REGARDING EPSTEIN LITIGATION, COMPUTER ACCESS AND VARIOUS FIRST DAY MOTION ISSUES; ANALYSIS REGARDING RRA CLIENT/CREDITOR LIST REGARDING CONFLICT ANALYSIS; RESEARCH REGARDING APPLICATION OF IN PARI DELICTO DOCTRINE TO VARIOUS CAUSES OF ACTION | 4.60 |
| 11/15/2009 | KG | TELEPHONE CONFERENCES WITH D. GAY REGARDING RETENTION PAPERS AND OTHER FIRST DAY PAPERS; RESEARCH REGARDING INFORMATION WITH RESPECT TO INTERIM APPROVAL AND EMAILS TO AND FROM D. GAY REGARDING SAME | 0.50 |
| 11/16/2009 | DG2 | PREPARATION OF CONSENT, ORDER OF CONSENT, DECLARATION OF P.SINGERMAN, APPLICATION TO RETAIN BERGER SINGERMAN AND PRESS RELEASE9 | 9.40 |
| 11/16/2009 | IMH | REVIEW INQUIRY FROM M PRAGER AND FOLLOW UP REGARDING SAME (.3); ATTN TO ISSUES IN FIRST DAY DECLARATION (.4) | 0.70 |
| 11/16/2009 | CMT | CREATE A SERVICE LIST (.5) | 0.50 |
| 11/16/2009 | CMT | RESEARCH REGARDING LANGUAGE FOR APPLICATION TO EMPLOY REGARDING SPECIAL CONFLICTS COUNSEL (1.00) | 1.00 |
| 11/16/2009 | CMT | FINALIZE CONFLICT CHECK RESULTS | 1.00 |
| 11/17/2009 | CC | WORKED ON DECLARATION OF P. SINGERMAN IN SUPPORT OF RETENTION APPLICATION OF BSPA AS COUNSEL TO TRUSTEE. | 4.00 |
| 11/18/2009 | CC | WORKED ON DECLARATION OF P. SINGERMAN IN SUPPORT OF APPLICATION FOR EMPLOYMENT OF BSPA AS COUNSEL TO TRUSTEE. | 2.00 |

RRA

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 11/18/2009 | MSS | GATHER AND REVIEW CIVIL FORFEITURE COMPLAINT OF GOVERNMENT, AS WELL AS ITEMIZED LIST OF SEIZED ASSETS OF RRA IN CONNECTION WITH TRYING TO DETERMINE AVAILABLE ASSETS OF ESTATE (1.5) | 1.50 |
| 11/20/2009 | DG2 | REVIEW AND REVISION OF AFFIDAVIT AND VERIFIED STATEMENT REGARDING UST APPLICATION FOR APPROVAL OF TRUSTEE | 0.90 |
| 11/24/2009 | CC | WORKED ON APPLICATION TO RETAIN BSPA AND SUPPORTING DECLARATION OF PAUL STEVEN SINGERMAN. | 2.50 |
| 11/24/2009 | CC | WORKED ON EMPLOYMENT APPLICATIONS OF OTHER PROFESSIONALS; CONFERRED WITH C. TARRANT, I. MARCUSHAMER AND P. SINGERMAN REGARDING FILING OF APPLICATIONS AND LOGISTICS OF SERVICE. | 1.00 |
| 11/24/2009 | DG2 | REVIEW AND REVISION OF APPLICATION TO RETAIN BSPA AND SUPPORTING DECLARATION | 2.80 |
| 11/24/2009 | DG2 | REVIEW AND REVISION OF VERIFIED STATEMENT IN SUPPORT OF TRUSTEE APPLICATION TO RETAIN TRUSTEE | 0.80 |
| 11/24/2009 | JG | FOLLOW-UP WITH TEAM RE: RETENTION APPLICATIONS AND PROPOSED ORDERS | 0.20 |
| 11/24/2009 | IMH | ATTN TO ISSUES RELATED TO RETENTION PAPERS AND PREPARATION FOR 11/25 HEARING (.4) | 0.40 |
| 11/24/2009 | CHL | PREPARE MOTION FOR STETTIN COMPENSATION. | 0.80 |
| 11/24/2009 | IMM | PREPARATION OF RETENTION APPLICATIONS AND SUPERVISING OF FILING | 3.00 |
| 11/24/2009 | PSS | REVIEW AND REVISE RETENTION APPLICATIONS OF BERGER SINGERMAN, GJB AND BDPB AND CONFERENCE WITH H. STETTIN REGARDING SAME (1.2); MEMO FROM/TO S. SCHNEIDERMAN REGARDING COMMENTS TO RETENTION APPLICATIONS (.3) | 1.50 |
| 11/24/2009 | CMT | PREPARE DRAFT ORDERS (1.00); FINALIZE, REVISED AND FILED APPLICATIONS TO EMPLOY ALL PROFESSIONALS | 3.00 |
| 11/25/2009 | CC | WORKED ON SUPPLEMENTAL DECLARATION OF PAUL STEVEN SINGERMAN IN SUPPORT OF EMPLOYMENT APPLICATION. | 1.00 |
| 11/25/2009 | JG | CONFER W. I. MARCUSHAMER RE: ORDERS ON RETENTION APPLICATIONS | 0.30 |
| 11/25/2009 | IMM | PREPARE RETENTION PAPERS FOR TRUSTEE SERVICES INC | 2.00 |
| 11/25/2009 | PSS | PREP FOR COURT ON RETENTION HEARINGS AND COURT ON RETENTION HEARINGS (1.3); MEMOS | 1.50 |

|  |  |  |  |
|---|---|---|---|
|  |  | FROM/TO S. SCHNEIDERMAN RE SUPP RETENTION DISCLOSURES AND MEMOS TO TEAM RE DISCLOSURE 2Q (.2) |  |
| 11/25/2009 | CMT | WORK ON MOTION TO EMPLOY CLAIMS AGENT | 0.50 |
| 11/27/2009 | CHL | REVISE STETTIN MOTION FOR RECEIVER FEES. | 0.30 |
| 12/1/2009 | DG2 | PREPARATION OF SUPPLEMENTAL PSS DECLARATION IN SUPPORT OF MOTION TO RETAIN | 1.00 |
| 12/1/2009 | IMH | REVISE DECLARATION IN SUPPORT OF RETENTION OF BERGER SINGERMAN | 0.30 |
| 12/2/2009 | CC | PREPARED SUPPLEMENTAL DECLARATION OF PSS IN SUPPORT OF ITS CONTINUED EMPLOYMENT AS COUNSEL TO CHAPTER 11 TRUSTEE. | 1.00 |
| 12/2/2009 | DG2 | REVISION OF SUPPLEMENTAL DECLARATION OF PSS IN SUPPORT OF APPLICATION TO RETAIN | 0.40 |
| 12/4/2009 | IMM | PREPARATION OF EMPLOYEMENT APPLICATION FOR K. WELT | 2.80 |
| 12/7/2009 | IMM | REVIEW EMPLOYMENT APPLICATIONS FOR FEE APPLICATION PROCEDURES AND EMAIL TO R. POLLACK REGARDING SAME | 0.40 |
| 12/9/2009 | CHL | PREPARE POLLACK FEE PETITION. | 1.20 |
| 12/11/2009 | JD | MADE REVISIONS TO; FINALIZED; FORMATTED AND E-FILED CHAPTER 11 TRUSTEE'S APPLICATION FOR APPROVAL OF EMPLOYMENT OF TRUSTEE SERVICES, INC AS NOTICE, CLAIMS AND BALLOTING AGENT OF THE BANKRUPTCY COURT | 0.50 |
| 12/13/2009 | DG2 | ANALYSIS REGARDING SUPPLEMENTAL DECLARATION OF P. SINGERMAN IN SUPPORT OF APPLICATION TO RETAIN BERGER SINGERMAN | 0.50 |
| 12/13/2009 | PSS | MEMO FROM/TO D. GAY REGARDING SUPPLEMENTAL DECLARATION | 0.20 |
| 12/14/2009 | DG2 | REVISION OF SUPPLEMENTAL DECLARATION OF P. SINGERMAN IN SUPPORT OF APPLICATION TO RETAIN BERGER SINGERMAN | 2.40 |
| 12/15/2009 | DG2 | ANALYSIS REGARDING PRIOR FIRM REPRESENTATIONS REGARDING SUPPLEMENTAL DECLARATION IN SUPPORT OF APPLICATION TO RETAIN BERGER SINGERMAN AND REVISION TO SAME | 1.50 |
| 12/15/2009 | PSS | REVIEW AND REVISE SUPPLEMENTAL DECLARATION | 0.30 |
| 12/16/2009 | DG2 | REVISION OF SUPPLMENTAL APPLICATION OF P. SINGERMAN IN SUPPORT OF APPLICATION TO RETAIN BSPA | 0.90 |
| 12/16/2009 | JG | REVIEW AND REVISE APPLICATION AND AGREEMENT TO EMPLOY AUCTIONEER AND | 0.40 |

RRA

PAGE: 202
MATTER ID: 15140-0507

LIQUIDATOR IN CONNECTION WITH SALE OF
PERSONAL PROPERTY IN OFFICE LOCATIONS;
FOLLOW-UP WITH D. GAY REGARDING SAME AND
PROPOSED ORDER

| Date | Init | Description | Hours |
|---|---|---|---|
| 12/17/2009 | PSS | MEMO TO D. GAY REGARDING RETENTION HEARINGS 12/21 | 0.10 |
| 12/21/2009 | CC | FINALIZED AND UPLOADED ORDER APPROVING RETENTION OF AUCTIONEER. | 0.30 |
| 12/21/2009 | CC | FINALIZED AND E-FILED MOTION TO RETAIN SUDDATH RELOCATION SERVICES AND UPLOADED EX PARTE ORDER. | 0.50 |
| 12/21/2009 | DG2 | REVIEW AND REVISION OF APPLICATION AND ORDER TO RETAIN SUDDATH MOVING CO AND ORDERS RETAINING BSPA AND BDPB | 2.10 |
| 12/21/2009 | PSS | REVIEW AND REVISE SUPPLEMENTAL DECLARATION | 0.30 |
| 12/22/2009 | DG2 | REVIEW AND REVISION TO APPLICATIONS TO RETAIN BSPA AND BDPB | 1.10 |
| 12/23/2009 | DG2 | REVIEW OF PROPOSED ORDERS REGARDING RETENTION OF BSPA AND BDPB | 0.40 |
| 1/19/2010 | IMH | REVIEW AND REVISE WIPS (.4) | 0.40 |

SUB-TOTAL FEES:   88.00          25,734.50

### RATE SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| CARMEN CRUZ | 12.30 HOURS | 185.00/HR | 2,275.50 |
| JANETTE B. DIAZ | 2.50 HOURS | 185.00/HR | 462.50 |
| DAVID GAY | 43.40 HOURS | 320.00/HR | 13,888.00 |
| KERRY GOINS | 1.20 HOURS | 185.00/HR | 222.00 |
| JORDI GUSO | 0.90 HOURS | 500.00/HR | 450.00 |
| ILYSE M. HOMER | 2.10 HOURS | 400.00/HR | 840.00 |
| ILYSE M. HOMER | 0.40 HOURS | 425.00/HR | 170.00 |
| CHARLES H. LICHTMAN | 2.30 HOURS | 535.00/HR | 1,230.50 |
| ISAAC M. MARCUSHAMER | 8.20 HOURS | 235.00/HR | 1,927.00 |
| MARC SHUSTER | 1.50 HOURS | 345.00/HR | 517.50 |
| PAUL S. SINGERMAN | 3.90 HOURS | 535.00/HR | 2,086.50 |
| CHRISTOPHER M. TARRANT | 9.00 HOURS | 185.00/HR | 1,665.00 |
| TOTAL | 88.00 | | |

CLAIMS ADMINISTRATION AND OBJECTION

MATTER ID: 15140-0509

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**          HOURS

| Date | Init | Description | Hours |
|---|---|---|---|
| 11/18/2009 | PSS | MEMOS FROM/TO C. LICHTMAN RE TRUST ACCOUNTING ISSUES, ETC (.2) ; MEMO RE RRA MAIN FT LDLE LEASE (.1); MEMO FROM SPECIAL LITIGATION COUNSEL RE COMMUNICATION FROM M. SEESE ON BEHALF OF S. ROTHSTEIN (.2) | 0.50 |

RRA

| Date | | Description | |
|------|-----|-------------|------|
| 11/25/2009 | PSS | MEMOS FROM/TO J. SONN RE ACCESS DO TO DOCS/INFO (.2); REVIEW LIST OF 20 LARGEST CREDITORS AND CONF W/ BDPB TEAM AND BERGER SINGERMAN TEAM RE SAME; CONF W/ G. SMITH AND IRENE RE DATA FOR MATRIX AND 20 LARGEST; IOC C. LICHTMAN RE TORT CLAIMANTS FOR LIST OF 20 LARGEST; REVIEW SPREADSHEETS OF PAYMENTS DUE TO INVESTORS; TT D. BODEN'S COUNSEL RE SAME AND REQUEST FOR ASSISTANCE (1.3) | 1.50 |
| 11/27/2009 | PSS | MEMOS FROM/TO TEAM RE ANALYSIS OF 20 LARGEST AND RECONSTRUCTION OF ACCOUNTING RECORDS; TEL CONF W/ J. GLICK AND TEL CONF W/ J. GLICK AND R. POLLACK (.7) | 0.70 |
| 11/30/2009 | PSS | TEL CONF W/ J. KOZYAK AND H. STETTIN RE FIN FED AND ARRANGEMENTS W/ FED GOVT (509)(.5) | 0.50 |
| 12/1/2009 | PSS | CONF W/ M. GOLDBERG RE STATUS AND FORMATION OF CREDITORS' COMMITTEE; REVIEW LIST OF 20 LARGEST AND MEMO TO TEAM RE SAME AND METHODOLOGY (509)(.3) | 0.30 |
| 12/2/2009 | PSS | TEL CONF W/ COUNSEL TO CREDITOR RE LIST OF 20 LARGEST AND CASE STATUS (509)(.4) | 0.40 |
| 12/2/2009 | PSS | TF REPRESENTATIVE OF ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ RE CONTRACT ISSUES (509)(.3) | 0.30 |
| 12/7/2009 | PSS | TELEPHONE CALL FROM A. KLUGER RE STATUS AND CREDITOR CLAIMS (.3) MEETING W/ H. STETTIN RE APPROACH TO FORMER PARTNERS RE LOANS AND FRAUDULENT TRANSFERS AND TEL CONF W/ BDPB RE ACCOUNTING BACK UP FOR MEETINGS(.8) | 1.10 |
| 12/10/2009 | PSS | MEMOS FROM/TO P. HUDSON REGARDING SETTLEMENT WITH ▮▮▮▮▮▮▮▮▮▮▮ AND REVIEW AND REVISE SETTLEMENT AGREEMENT (.5); REVIEW RESEARCH MEMO ON CLAIMS RECONCILIATION IN PONZI CASES (.9) | 1.40 |
| 12/11/2009 | DG2 | TELEPHONE CONFERENCE WITH ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ REGARDING PAYMENT OF LAW CLERK CHECK | 0.30 |
| 12/11/2009 | PSS | MEMOS FROM/TO P. HUDSON AND I. MARCUSHAMER REGARDING SETTLEMENT; INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING NOTICE TO UNITD STATES | 0.30 |
| 12/30/2009 | DG2 | PREPARATION OF DEMAND LETTER REGARDING LOAN RECIPIENTS | 0.70 |
| 12/30/2009 | CMT | WORK ON ISSUES REGARDING IRS CLAIM | 2.00 |
| 1/4/2010 | CMT | TELEPHONE CALLS WITH CREDITORS REGARDING 341 AND POC | 1.00 |

RRA

PAGE: 204<br>
MATTER ID: 15140-0509

| Date | | Description | Hours |
|------|------|-------------|------|
| 1/5/2010 | CMT | CLAIMS REVIEW | 3.00 |
| 1/11/2010 | CMT | WORK ON SERVICE LIST FOR TSI TO MAIL OUT POC, NOTICE OF COMMENCEMENT AND ORDER ON SERVICE. | 4.00 |
| 1/12/2010 | CMT | FINALIZE SERVICE LIST FOR MAIL OUT OF POC, NOTICE OF COMMENCEMENT AND ORDER LIMITING SERVICE. | 4.00 |
| 1/14/2010 | PSS | MEMOS FROM/TO M. BLOOM REGARDING TD BANK MATTERS | 0.20 |
| 1/19/2010 | PSS | MEMOS FROM/REPLIES TO CREDITOR REGARDING STATUS AND CLAIM | 0.20 |
| 1/28/2010 | PSS | INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING MIAMI HEAT BOX AND CLAIMS/DEFENSES | 0.30 |

SUB-TOTAL FEES: 22.70                7,167.00

### RATE SUMMARY

| | | | | |
|------|------|------|------|------|
| DAVID GAY | 1.00 HOURS | 320.00/HR | 320.00 |
| PAUL S. SINGERMAN | 7.00 HOURS | 535.00/HR | 3,745.00 |
| PAUL S. SINGERMAN | 0.70 HOURS | 560.00/HR | 392.00 |
| CHRISTOPHER M. TARRANT | 2.00 HOURS | 185.00/HR | 370.00 |
| CHRISTOPHER M. TARRANT | 12.00 HOURS | 195.00/HR | 2,340.00 |
| TOTAL | 22.70 | | |

EXECUTORY CONTACTS AND UNEXPIRED LEASES                MATTER ID: 15140-0512

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**                HOURS

| Date | | Description | Hours |
|------|------|-------------|------|
| 11/23/2009 | DG2 | ANALYSIS REGARDING STORAGE LEASES AND WAREHOUSE DOCUMENT INVENTORY | 4.20 |
| 11/23/2009 | DG2 | INSPECT RRA FTL WAREHOUSE | 2.30 |
| 11/25/2009 | CMT | WORK ON MOTION TO REJECT CONTRACTS | 0.50 |
| 12/1/2009 | MSS | REVIEW MIAMI HEAT ADVERTISING CONTRACT AND LICENSE AGREEMENTS; ABSTRACT INFORMATION AND SEND TO C. LICHTMAN | 2.50 |
| 12/2/2009 | DG2 | TELEPHONE CONFERENCE WITH GRANT SMITH REGARDING EXECUTORY CONTRACTS | 0.50 |
| 12/7/2009 | DG2 | ANALYSIS REGARDING EXECUTORY CONTRACTS REGARDING FT. LAUDERDALE OFFICE | 1.80 |
| 12/7/2009 | DG2 | ANALYSIS REGARDING REDUCING FT. LAUDERDALE LEASE SPACE | 2.40 |
| 12/8/2009 | DG2 | ANALYSIS REGARDING RETAINING FT. LAUDERDALE OFFICE SPACE AND REQUISITES FOR MOVING EQUIPMENT | 2.30 |
| 12/8/2009 | MSS | REVIEW PANTHERS CONTRACT AND PROVIDE | 1.00 |

RRA

ABSTRACT TO C. LICHTMAN

| | | | |
|---|---|---|---|
| 12/9/2009 | DG2 | ANALYSIS REGARDING FT. LAUDERDALE SUBLEASE AND VARIOUS OFFICE RELOCATION ISSUES | 2.10 |
| 12/9/2009 | DG2 | ANALYSIS REGARDING WEST PALM OFFICE LEASE AND FURNITURE AND EQUIPMENT | 0.40 |
| 12/9/2009 | DG2 | TELEPHONE CONFERENCE WITH TRUSTEE REGARDING DISPOSITION OF LEASES | 0.90 |
| 12/9/2009 | DG2 | TCW H. WULF REGARDING VARIOUS ISSUES REGARDING FT. LAUDERDALE LEASE | 0.40 |
| 12/9/2009 | PSS | FOLLOW UP WITH D. GAY REGARDING OFFICE LOCATIONS AND REJECTION OF LEASES | 0.40 |
| 12/10/2009 | DG2 | TELEPHONE CONFERENCE WITH RICHARD WOLFE REGARDING DISPOSITION OF MIAMI LEASE | 0.40 |
| 12/10/2009 | PSS | INTEROFFICE CONFERENCE WITH D. GAY REGARDING LEASE ISSUES AND SALE OF OFFICE FURN AND ASSETS | 0.40 |
| 12/11/2009 | DG2 | ANALYSIS REGARDING POTENTIAL ADMINISTRATIVE AND PRE-PETITION LEASE CLAIMS REGARDING VARIOUS OFFICES | 6.20 |
| 12/11/2009 | DG2 | TCW JEFF ROTH REGARDING MIAMI OFFICE LEASE AND ANALYSIS REGARDING SAME | 1.10 |
| 12/11/2009 | PSS | MEMOS FROM/TO D. GAY REGARDING LEASE/OFFICE ISSUES | 0.20 |
| 12/12/2009 | DG2 | CORR WITH JEFF ROTH REGARDING AGREED ORDER REGARDING REJECTION OF MIAMI OFFICE LEASE | 0.40 |
| 12/14/2009 | CC | WORKED ON PROPOSED AGERED ORDER REGARDING BLUE CAPITAL'S MOTION TO COMPEL REJECTION OR ASSUMPTION; CONFERRED WITH D. GAY REGARDING SAME. | 1.00 |
| 12/14/2009 | DG2 | REVIEW AND REVISION OF AGREED ORDER REGARDING REJECTION OF MIAMI OFFICE LEASE | 0.60 |
| 12/14/2009 | DG2 | REVIEW FT LAUDERDALE OFFICE LEASE DOCUMENTS | 0.80 |
| 12/14/2009 | DG2 | REVIEW AND ANALYSIS REGARDING VARIOUS MIAMI OFFICE EQUIPMENT LEASES | 0.90 |
| 12/14/2009 | DG2 | ANALYSIS REGARDING VENEZUELA OFFICE LEASE AND CONTENTS | 0.60 |
| 12/14/2009 | DG2 | CORRESPONDANCE AND TELEPHONE CONFERENCE WITH JEFF ROTH REGARDING MIAMI OFFICE LEASE REJECTION AND ANALYSIS REGARDING SAME | 0.80 |
| 12/14/2009 | AH | REVIEW BOCA RATON OFFICE LEASE PREPARE LEASE REJECTION ANALYSIS; REVIEW WEST PALM BEACH LEASE AND PREPARE LEASE REJECTION | 3.20 |

RRA

| | | ANALYSIS; REVIEW TALLAHASSEE LEASE AND PREPARE LEASE REJECTION ANALYSIS | |
|---|---|---|---|
| 12/14/2009 | PSS | CONFERENCE WITH D. GAY AND H. STETTIN REGARDING MIAMI, FT. LAUDERDALE AND WASHINGTON LEASES AND PROPERTY DISPOSITION | 0.60 |
| 12/15/2009 | DG2 | ANALYSIS REGARDING MIAMI OFFICE SUBCONTRACTOR LIEN AND TELEPHONE CONFERENCE WITH JEFF ROTH REGARDING SAME | 1.40 |
| 12/15/2009 | DG2 | ANALYSIS REGARDING MIAMI OFFICE SUBTENANTS AND ACCESS TO MIAMI OFFICE | 0.50 |
| 12/15/2009 | DG2 | TELEPHONE CONFERENCE WITH HENRY WULF REGARDING FT LAUDERDALE OFFICE LEASE | 0.40 |
| 12/15/2009 | JG | CONFERENCE WITH D. GAY REGARDING STIPULATION FOR REJECTION OF LEASES AND STRATEGY FOR DISPOSITION OF PERSONAL PROPERTY | 0.50 |
| 12/15/2009 | AH | ANALYSIS OF MASTER LEASE IN PREPARATION OF LEASE REJECTION ANALYSIS | 1.90 |
| 12/16/2009 | DG2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON MOTION TO COMPEL ASSUMPTION OR REJECTION OF MIAMI OFFICE LEASE | 1.30 |
| 12/16/2009 | DG2 | TELEPHONE CONFERENCE WITH MIAMI OFFICE SUBLESSORS REGARDING LEASE REJECTION | 0.60 |
| 12/16/2009 | AH | PREPARE SPREADSHEET FOR RRA LEASE REJECTION FORT LAUDERDALE LOCATION; REVIEW LEASES FOR FORT LAUDERDALE, BOCA RATON, TALLAHASSEE, WEST PALM BEACH, MIAMI AND WAREHOUSE FOR PERSONAL GUARANTY CLAUSES | 1.40 |
| 12/17/2009 | DG2 | REVIEW AND REVISION TO VENDOR EQUIPMENT RETURN/WAIVER AGREEMENTS | 0.50 |
| 12/17/2009 | DG2 | ANALYSIS REGARDING EXECUTORY CONTRACTS | 0.60 |
| 12/17/2009 | DG2 | ANALYSIS REGARDING TERMS OF AGREEMENT WITH FT. LAUDERDALE LANDLORD REGARDING CAPPING OF ADMIN RENT CLAIM | 0.50 |
| 12/17/2009 | DG2 | ANALYSIS REGARDING COPIER LEASES | 0.40 |
| 12/17/2009 | DG2 | TELEPHONE CONFERENCE WITH HENRY WULF REGARDING FT. LAUDERDALE AND WASHINGTON DC LEASE REJECTION ISSUES | 0.70 |
| 12/17/2009 | AH | REVISE LEASE REJECTION ANAYLSIS FOR FORT LAUDERDALE OFFICE | 1.10 |
| 12/17/2009 | MSS | PREPARE AND WORK ON DRAFTS OF RELEASE, WAIVER AND INDEMNITY AGREEMENT FOR VENDORS TO EXECUTE IN EXCHANGE FOR TAKING BACK POSSESSION OF CERTAIN EQUIPMENT THAT VENDORS CLAIM OWNERSHIP OF, IN CONNECTION | 2.30 |

RRA

|  |  |  |  |
|---|---|---|---|
|  |  | WITH TIMING REJECTION OF APPLICABLE CONTRACT (2.3). |  |
| 12/17/2009 | MSS | TELEPHONE DISCUSSIONS WITH LANDLORD'S COUNSEL RE FLOOR 22 AND PRECLUSION OF ADMINISTRATIVE RENT CLAIMS (1.0). | 1.00 |
| 12/17/2009 | PSS | INTEROFFICE CONFERENCE WITH M., SHUSTER REGARDING DEAL WITH FT LDLE LANDLORD ON LEASE (.3) | 0.30 |
| 12/18/2009 | DG2 | ANALYSIS REGARDING AGREEMENT WITH FT. LAUDERDALE REGARDING OFFICE MOVE | 0.60 |
| 12/18/2009 | DG2 | ANALYSIS REGARDING AGREEMENT REGARDING WASHINGTON DC LEASE REJECTION | 0.50 |
| 12/18/2009 | DG2 | CORRESPONDENCE WITH IT PROFESSIONALS REGARDING RELOCATION OF FT. LAUDERDALE OFFICE | 0.50 |
| 12/18/2009 | DG2 | CORRESPONDENCE WITH HENRY WULF REGARDING AGREEMENT REGARDING FT. LAUDERDALE OFFICE MOVE | 0.90 |
| 12/18/2009 | DG2 | CORRESPONDENCE WITH RICHARD WOLFE REGARDING REMOVAL OF PERSONNEL ITEMS AND FILES | 0.30 |
| 12/18/2009 | MSS | NEGOTIATE AND E-MAILS WITH SAXON COPY REPRESENTATIVE (LAWYER SETH LEHRMAN) RE SAXON TAKING BACK COPIERS IN CONNECTION WITH SIGNING WAIVER AND SETTLEMENT, AND WORK ON AND SEND REVISED WAIVER AND SETTLEMENT FOR WATER COOLERS CONTRACT (2.6); VISIT RRA IN CONNECTION WITH EXIT INTERVIEWS FOR CERTAIN EMPLOYEES (2.5); CONTINUE TO NEGOTIATE WITH LANDLORD RE FLOOR 22 (0.5) | 5.60 |
| 12/22/2009 | DG2 | CORRESPONDENCE AND MEETING WITH COFFEE AND VENDING MACHINE VENDOR REGARDING REMOVAL OF MACHINES | 0.90 |
| 12/22/2009 | DG2 | MEETING WITH MIKE GOLDBERG REGARDING FT. LAUDERDALE OFFICE RELOCATION AND LEASE REJECTION | 0.80 |
| 12/22/2009 | DG2 | SUPERVISE RELOCATION OF FT LAUDERDALE OFFICE CONTENTS | 6.80 |
| 12/23/2009 | DG2 | SUPERVISE RELOCATION OF FT LAUDERDALE OFFICE CONTENTS | 4.40 |
| 12/23/2009 | MSS | REVIEW AND REPLY TO E-MAIL RE LAS OLAS OFFICE SPACE, AND PARTICIPATE IN NUMEROUS CALLS RE LANDLORD'S REFUSAL TO ALLOW AMC ON PREMISES FOR INSURANCE REASO | 1.90 |
| 12/23/2009 | CMT | WORK ON REVIEWING ALL LEASES AND | 8.00 |

RRA

|  |  | CONTRACTS AND PREPARING MEMO REGARIDNG REJECTION OF SAME. |  |
|---|---|---|---|
| 12/28/2009 | DG2 | ANALYSIS REGARDING MOTION TO APPROVE ENTRY INTO NEW LEASE | 0.40 |
| 12/28/2009 | DG2 | CORRESPONDENCE WITH FT. LAUDERDALE BUILDING MANAGEMENT AND ATTORNEY REGARDING OFFICE TURNOVER AND REMOVAL OF FURNITURE AND EQUIPMENT | 1.30 |
| 12/28/2009 | MSS | TELEPHONE DISCUSSION WITH CLIENT RE LAS OLAS KIP HUNTER SPACE LEASE (0.2) | 0.20 |
| 12/28/2009 | CMT | TELEPHONE CALLS WITH VARIOUS CONTRACT HOLDERS REGARDING TERMS OF CONTRACT AND EQUIPMENT LEASED. | 4.00 |
| 12/29/2009 | DG2 | PREPARATION OF MOTION TO REJECT FT. LAUDERDALE LEASE AND MOTION TO AUTHORIZE ENTRY INTO NEW LEASE | 0.80 |
| 12/29/2009 | DG2 | REVIEW OF FT. LAUDERDALE STUDLEY SUBLEASE AND ANALYSIS REGARDING REJECTION OF SAME | 1.80 |
| 12/29/2009 | DG2 | CORRESPONDENCE WITH ATTORNEY FOR STUDLEY REGARDING FT. LAUDERDALE SUBLEASE | 0.40 |
| 12/29/2009 | PSS | MEMO TO D. GAY REGARDING REJECTION OF EXECUTIVE CONTRACTS AND STATUS | 0.20 |
| 12/29/2009 | CMT | WORK ON MOTIONS TO REJECT LEASES AND CONTRACTS | 3.00 |
| 12/30/2009 | DG2 | PREPARATION OF MOTION FOR AUTHORIZATION TO ENTER INTO FT. LAUDERDALE NEW LEASE | 0.70 |
| 12/30/2009 | DG2 | REVIEW AND ANALYSIS REGARDING NEW FT. LAUDERDALE LEASE | 0.40 |
| 12/30/2009 | DG2 | TELEPHONE CONFERENCE WITH STUDLEY REGARDING FT. LAUDERDALE SUBLEASE AND ANALYSIS REGARDING LEASE REJECTION | 1.60 |
| 12/30/2009 | CMT | CONTINUE TO WORK ON MOTIONS TO REJECT LEASES AND CONTRACTS | 3.00 |
| 12/31/2009 | DG2 | PREPARATION OF LEASE REJECTION MOTIONS REGARDING OFFICE LEASES | 1.60 |
| 12/31/2009 | DG2 | ANALYSIS REGARDING VARIOUS EXECUTORY CONTRACTS | 0.70 |
| 12/31/2009 | DG2 | CORRESPONDENCE WITH HENRY WULF REGARDING WASHINGTON DC LEASE | 0.30 |
| 12/31/2009 | CMT | WORK ON CALLING ALL COMPANIES IN WHICH DEBTOR HAS A LEASE OR CONTRACT. | 3.00 |
| 1/4/2010 | DG2 | PREPARATION OF MOTION TO REJECT FT. LAUDERDALE LEASE AND MOTION TO ENTER INTO NEW LEASE | 1.60 |

RRA

| Date | Atty | Description | Hours |
|---|---|---|---|
| 1/4/2010 | DG2 | ANALYSIS REGARDING ACCEESS CARDS REGARDING FT. LAUDERDALE OFFICES | 0.40 |
| 1/4/2010 | DG2 | CORRESPONDENCE WITH FT. LAUDERDALE BUILDING MANAGEMENT REGARDING VARIOUS LEASE TERMINATION RELATED ISSUES | 0.30 |
| 1/5/2010 | DG2 | PREPARATION OF AND REVISION TO LEASE REJECTION MOTIONS REGARDING FT. LAUDERDALE OFFICES, AGREED ORDERS AND MOTION TO ENTER INTO NEW LEASE | 1.40 |
| 1/5/2010 | DG2 | ANALYSIS REGARDING TALLAHASSEE OFFICE LEASE | 0.60 |
| 1/5/2010 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH HENRY WULF REGARDING FT. LAUDERDALE OFFICE LEASE RELATED CLAIMS | 0.90 |
| 1/5/2010 | DG2 | TELEPHONE CONFERENCE WITH STUDLEY ATTORNEY REGARDING LEASE REJECTION MOTION AND ORDER | 0.50 |
| 1/5/2010 | DG2 | CORRESPONDENCE WITH US TRUSTEE'S OFFICE AND COUNSEL FOR UNSECURED CREDITOR'S COMMITTEE REGARDING LEASE REJECTION MOTIONS | 0.50 |
| 1/5/2010 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH HENRY WULF REGARDING NEW LEASE AND MOTION TO ENTER INTO SAME | 0.60 |
| 1/5/2010 | JG | REVIEW AND REVISE REJECTION ORDERS ON FT LAUDERDALE LEASES AND MOTION TO APPROVE SUB-LEASE AGREEMENT. | 0.50 |
| 1/5/2010 | PSS | MEMOS FROM/TO TEAM REGARDING FT. LAUDERDALE LEASE AND PROPERTY ISSUES AND REJECTION OF OTHER LEASES | 0.20 |
| 1/6/2010 | DG2 | REVIEW AND REVISION TO MOTION TO REJECT FT. LAUDERDALE OFFICE LEASES AND MOTION TO ENTER INTO NEW LEASE | 2.10 |
| 1/6/2010 | DG2 | PREPARATION OF PROPOSED ORDER REGARDING MOTION TO ENTER INTO NEW LEASE | 0.50 |
| 1/6/2010 | DG2 | REVIEW OF FT. LAUDERDALE OFFICE LEASE REGARDING REJECTION AND ADMIN CLAIM DAMAGE CALCULATIONS | 0.80 |
| 1/6/2010 | DG2 | INSPECT BOCA RATON OFFICE REGARDING VARIOUS RELOCATION AND IT ISSUES | 0.50 |
| 1/6/2010 | DG2 | ANALYSIS REGARDING WASHINGTON DC LEASE REJECTION AND CORRESPONDENCE WITH HENRY WULF REGARDING DAMAGE CLAIMS REGARDING SAME | 0.60 |
| 1/6/2010 | DG2 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH HENRY WULF REGARDING LEASE REJECTION | 1.60 |

RRA

| | | MOTION AND MOTION ENTER INTO NEW LEASE | |
|---|---|---|---|
| 1/6/2010 | DG2 | MEET WITH STUDLEY REPRESENTATIVE REGARDING INSPECTION OF SUBLEASE SPACE | 0.80 |
| 1/6/2010 | DG2 | TELEPHONE CONFERENCE WITH DIANA DARTLAND REGARDING TALLAHASSEE OFFICE LEASE REJECTION | 0.30 |
| 1/6/2010 | JG | REVIEW OF ISSUES PERTAINING TO NEW LEASE AGREEMENT FOR FT. LAUDERDALE SPACE AND RESERVATION OF RIGHTS IN RESPECT OF LANDLORD'S CLAIMS UNDER FORMER LEASE. | 0.30 |
| 1/6/2010 | AH | TELEPHONE CALL TO CALBE COMPANY FOLLOWING UP ON CANCELLATION OF SERVICE | 0.70 |
| 1/6/2010 | IMH | ATTN TO ISSUES RELATED TO EMERGENCY MOTION TO REJECT EXISTING CONTRACTS (.3) | 0.30 |
| 1/6/2010 | MSS | MULTIPLE DISCUSSIONS WITH D.GAY, TOGETHER WITH REVIEW OF LANDLORD COUNSEL'S EMAILS, REGARDING LATEST LEASE ISSUES AND LEASE REJECTION CLAIMS(1.5) | 1.50 |
| 1/6/2010 | CMT | FINALIZE FILE AND SERVE (I) AGREED MOTION REGARDING STUDLY, (II) AGREED MOTION REGARDING FORT LAUDERDALE (III) AND MOTION TO ENTER INTO SHORT TERM LEASE AGREEMENT | 3.00 |
| 1/7/2010 | CMT | TELEPHONE CALLS WITH VARIOUS COMPANIES WHICH RRA HAS A CONTRACT WITH REGARDING GETTING COPY OF CONTRACTS, TERMS OF CONTRACT AND OTHER OPEN ISSUES REGARDING CONTRACTS. | 3.00 |
| 1/8/2010 | DG2 | REVIEW COFFEE VENDOR RELEASES | 0.30 |
| 1/8/2010 | DG2 | REVIEW VARIOUS EXECUTORY CONTRACTS AND EQUIPMENT LEASES | 0.90 |
| 1/8/2010 | DG2 | REVIEW ORDERS REGARDING REJECTION OF FT. LAUDERDALE LEASES | 0.30 |
| 1/8/2010 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH ERIC WAINER REGARDING VARIOUS CLAIM RELATED ISSUES RE STUDLEY SUBLEASE | 1.50 |
| 1/8/2010 | DG2 | TELEPHONE CONFERENCE WITH CHIP HARTUNG REGARDING TALLAHASSEE OFFICE LEASE | 0.40 |
| 1/8/2010 | DG2 | TCW ERIC WAINER REGARDING AGREEMENT REGARDING STUDLEY SUBLEASE LEASE REJECTION | 1.20 |
| 1/8/2010 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH WEST PALM BEACH OFFICE LANDLORD REGARDING LEASE | 0.50 |
| 1/8/2010 | CMT | WORK ON REVIEW CONTRACTS AND INVOICES REGARDING AUCTION AND REJECTION OF SAME | 4.00 |
| 1/11/2010 | DG2 | ANALYSIS REGARDING CIT LEASE REGARDING | 0.50 |

RRA

|            |      | VARIOUS SWITCHING EQUIPMENT | |
|------------|------|-----------------------------|------|
| 1/11/2010 | DG2 | CORRESPONDENCE WITH WEST PALM BEACH OFFICE LANDLORD REGARDING LEASE REJECTION | 0.40 |
| 1/11/2010 | DG2 | ANALYSIS REGARDING REJECTION OF TALAHASSEE OFFICE LEASE | 0.30 |
| 1/11/2010 | CMT | MEETING WITH DAVID GAY REGARDING LEASE AND CONTRACT REJECTION | 1.00 |
| 1/12/2010 | DG2 | REVIEW PAYMENTS REGARDING STUDLEY SUBLEASE REGARDING CLAIM FOR ADMINISTRATIVE EXPENSE | 0.30 |
| 1/12/2010 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH ATTORNEY FOR STUDLEY REGARDING LEASE REJECTION RELATED ISSUES | 0.60 |
| 1/12/2010 | DG2 | PREPARATION OF LEASE REJECTION MOTIONS AND ORDERS REGARDING TALLAHASSEE, WEST PALM, WASHINGTON AND BOCA RATON OFFICES | 1.50 |
| 1/12/2010 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH AMC REGARDING REMOVAL OF WEST PALM BEACH OFFICE FURNITURE | 0.50 |
| 1/12/2010 | DG2 | CORRESPONDENCE TO TALLAHASSEE LANDLORD REGARDING AGREED ORDER REGARDING LEASE REJECTION | 0.30 |
| 1/12/2010 | DG2 | CORRESPONDENCE TO HENRY WULF REGARDING AGREED ORDER REGARDING WASHINGTON DC LEASE REJECTION | 0.20 |
| 1/12/2010 | CMT | WORK ON CHART OF ALL LEASES AND RENTED EQUIPMENT | 1.00 |
| 1/13/2010 | DG2 | REVIEW FT. LAUDERDALE OFFICE EQUIPMENT REGARDING IDENTIFYING LEASED EQUIPMENT | 1.10 |
| 1/13/2010 | IMH | REVIEW AND ANALYZE LEASE DOCUMENTS AS THEY RELATE TO MOTION TO REJECT (1.3) | 1.30 |
| 1/14/2010 | DG2 | REVIEW VARIOUS CONTRACTS AND EQUIPMENT LEASES AND INSPECT EQUIPMENT FROM VARIOUS OFFICES REGARDING SAME | 2.30 |
| 1/14/2010 | DG2 | SUPERVISE REMOVAL OF LEASED EQUIPMENT FROM FT. LAUDERDALE OFFICE | 1.10 |
| 1/14/2010 | IMH | REVIEW REMAINING LEASE AGREEMENTS AND STRATEGIZE REGARDING SAME (.6) | 0.60 |
| 1/15/2010 | DG2 | REVIEW OF TELEPHONE LEASES AND INSPECT EQUIPMENT REGARDING SAME | 0.80 |
| 1/15/2010 | DG2 | PREPARATION OF LEASE REJECTION MOTION REGARDING TALLAHASSEE, BOCA RATON AND WEST PALM OFFICES | 0.40 |
| 1/15/2010 | DG2 | CORRESPONDENCE WITH HENRY WULF REGARDING | 0.80 |

RRA

| | | FT. LAUDERDALE OFFICE SPACE CONDITION AFTER FURNITURE REMOVAL | |
|---|---|---|---|
| 1/15/2010 | DG2 | MEET WITH FISHER AUCTION AND AMC REGARDING FINALIZING FT. LAUDERDALE OFFICE MOVE AND AUCTION PLANNING | 0.60 |
| 1/19/2010 | DG2 | PREPARATION OF MOTION TO REJECT BOCA RATON AND WEST PALM BEACH OFFICE LEASES | 0.40 |
| 1/19/2010 | DG2 | ANALYSIS REGARDING REJECTION OF BOCA RATON AND WEST PALM BEACH OFFICE LEASES | 0.50 |
| 1/19/2010 | DG2 | ANALYSIS REGARDING REMOVAL OF WULF & GOLDSTEIN LEASED EQUIPMENT FROM MIAMI OFFICE | 0.30 |
| 1/19/2010 | DG2 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH STUDLEY REGARDING REMOVAL OF EQUIPMENT FROM LEASE SPACE | 0.50 |
| 1/19/2010 | DG2 | WALK-THROUGH OF FT. LAUDERDALE OFFICE REGARDING TURNOVER OF OFFICE SPACE AND SUPERVISE REMOVAL OF REMAINING ITEMS | 2.90 |
| 1/19/2010 | AH | PREPARE SUBLEASE REJECTION FOR STUDLEY SUBLEASE | 2.90 |
| 1/19/2010 | CMT | FINALIZE MOTION TO REJECT BOCA, WEST PALM BEACH AND TALLAHASSEE LEAESS | 1.00 |
| 1/20/2010 | DG2 | REVIEW AND REVISION TO MOTION TO REJECT BOCA RATON, WEST PALM AND TALLAHASSEE OFFICE LEASES | 0.60 |
| 1/20/2010 | DG2 | REVIEW EXECUTORY EQUIPMENT AND SERVICE LEASES AND CONTRACTS AND INSPECT AND CATALOG LEASED EQUIPMENT | 3.20 |
| 1/20/2010 | JG | REVIEW, REVISE AND RE-DRAFT MOTIONS AND ORDERS REJECTING PALM BEACH, LAUDERDALE AND TALLHASSEE LEASE AGREEMENTS. | 0.50 |
| 1/20/2010 | IMH | STRATEGIZE AND RESEARCH REGARDING OUTSTANDING LEASE WITH HEAT (.4) | 0.40 |
| 1/21/2010 | DG2 | REVIEW AND ANALYSIS OF EXECUTORY CONTRACTS AND EQUIPMENT LEASES AND REVIEW OF RELATED EQUIPMENT | 3.70 |
| 1/21/2010 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH FISHER AUCTION REGARDING LOCATING LEASED EQUIPMENT | 0.50 |
| 1/21/2010 | CMT | FINALIZE FILE AND SERVE MOTION TO REJECT BOCA, WEST PALM BEACH AND TALLHASSEE LEASES | 2.00 |
| 1/22/2010 | DG2 | REVIEW EXECUTORY CONTRACTS AND EQUIPMENT LEASES AND RELATED EQUIPMENT | 2.40 |
| 1/26/2010 | DG2 | PREPARATION OF AGREEMENTS REGARDING SALE | 2.50 |

RRA                                                                                    PAGE:  213
                                                                        MATTER ID: 15140-0512

|  |  | OF FURNITURE TO STUDLEY AND LAS OLAS VENTURE AND REDUCTION OF ADMIN CLAIMS |  |
|---|---|---|---|
| 1/26/2010 | DG2 | PREPARATION OF MOTION TO REJECT EXECUTORY CONTRACTS AND LEASES | 0.80 |
| 1/27/2010 | DG2 | REVISION OF AGREEMENT OF REGARDING STUDLEY ADMIN CLAIM AND PREPARATION OF MOTION TO APPROVE  SAME | 0.80 |
| 1/27/2010 | DG2 | PREPARATION OF MOTION TO REJECT AND REVIEW EXECUTORY LEASES AND CONTRACTS REGARDING SAME | 3.60 |
| 1/27/2010 | DG2 | TELEPHONE CONFERENCE WITH COMCAST REGARDING PICK UP OF EQUIPMENT | 0.50 |
| 1/27/2010 | DG2 | TELEPHONE CONFERENCE AND CORR WITH ERIC WAINER REGARDING STUDLEY AGREEMENT REGARDING ADMIN CLAIM | 0.50 |
| 1/27/2010 | DG2 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH COMCAST REGARDING RETURN OF LEASE EQUIPMENT | 0.40 |
| 1/27/2010 | AH | TELEPHONE CALL WITH CINDY OF COMCAST SHIPPING DEPARTMENT REGARDING RECOVERY KITS AND PICK UP BY TECHNICIAN | 1.00 |
| 1/27/2010 | IMM | TELEPHONE CONFERENCE WITH LEXIS REPRESENTATIVE AND REVIEW OF BILLS AND SUPPORTING DOCUMENTATION SENT FROM LEXIS | 0.50 |
| 1/27/2010 | PSS | REVIEW AND REVISE OMNIBUS REJECTION MOTION | 0.20 |
| 1/27/2010 | CMT | WORK ON EXHIBIT TO MOTION TO REJECT CONTRACTS. EMAILS AND PHONE CALLS TO ALL COMPANIES WITH EQUIPMENT TO BE RETURNED. | 2.00 |
| 1/28/2010 | DG2 | RESEARCH REGARDING EFFECTIVE DATE REGARDING CONTRACT/LEASE REJECTION | 0.70 |
| 1/28/2010 | DG2 | REVISE MOTION TO REJECT WASHINGTON DC LEASE AND RELATED ORDER | 0.60 |
| 1/28/2010 | DG2 | ANALYSIS REGARDING ONLINE RESEARCH COMPANY AGREEMENTS | 0.50 |
| 1/28/2010 | DG2 | ANALYSIS REGARDING REJECTION OF UNIDENTIFIED CONTRACTS/LEASES | 0.50 |
| 1/28/2010 | IMH | STRATEGIZE AND RESEARCH REGARDING 365 AND REVISE REJECTION MOTION (.9) | 0.90 |
| 1/28/2010 | IMM | INTEROFFICE MEETING WITH D. GAY REGARDING RETROACTIVE REJECTION | 0.40 |
| 1/28/2010 | IMM | INTEROFFICE CONFERENCE WITH I. HOMER AND C. TARRANT REGARDING REJECTION OF CONTRACTS | 0.50 |
| 1/28/2010 | PSS | INTEROFFICE CONFERENCE WITH D. GAY REGARDING REJECTION MOTION | 0.10 |

RRA

PAGE: 214
MATTER ID: 15140-0512

| | | | |
|---|---|---|---|
| 1/28/2010 | CMT | MEETING WITH ATTORNEY TO FINALIZE MOTION TO REJECT CONTRACTS. | 1.50 |
| 1/29/2010 | DG2 | FINAL WALK-THROUGH OF FT. LAUDERDALE LEASE SPACE REGARDING TURNOVER OF SPACE TO LANDLORD AND STUDLEY | 0.80 |
| 1/29/2010 | IMM | REVIEW AND REVISE MOTION TO REJECT EXECUTORY CONTRACTS | 0.50 |
| 1/29/2010 | PSS | MEMOS FROM/TO D. GAY REGARDING LEASE DEAL FOR RRA SPACE | 0.20 |
| 1/30/2010 | PSS | MEMOS FROM/TO D. GAY REGARDING REJECTION MOTION AND FOLLOW UP ISSUES | 0.20 |

SUB-TOTAL FEES: 199.10                          59,918.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| CARMEN CRUZ | 1.00 HOURS | 185.00/HR | 185.00 |
| DAVID GAY | 61.70 HOURS | 320.00/HR | 19,744.00 |
| DAVID GAY | 58.00 HOURS | 345.00/HR | 20,010.00 |
| JORDI GUSO | 0.50 HOURS | 500.00/HR | 250.00 |
| JORDI GUSO | 1.30 HOURS | 525.00/HR | 682.50 |
| ALMA HERZOWITZ | 7.60 HOURS | 185.00/HR | 1,406.00 |
| ALMA HERZOWITZ | 4.60 HOURS | 195.00/HR | 897.00 |
| ILYSE M. HOMER | 3.50 HOURS | 425.00/HR | 1,487.50 |
| ISAAC M. MARCUSHAMER | 1.90 HOURS | 260.00/HR | 494.00 |
| MARC SHUSTER | 14.50 HOURS | 345.00/HR | 5,002.50 |
| MARC SHUSTER | 1.50 HOURS | 365.00/HR | 547.50 |
| PAUL S. SINGERMAN | 2.10 HOURS | 535.00/HR | 1,123.50 |
| PAUL S. SINGERMAN | 0.90 HOURS | 560.00/HR | 504.00 |
| CHRISTOPHER M. TARRANT | 21.50 HOURS | 185.00/HR | 3,977.50 |
| CHRISTOPHER M. TARRANT | 18.50 HOURS | 195.00/HR | 3,607.50 |
| | TOTAL | 199.10 | |

UTILITIES

MATTER ID: 15140-0513

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**                    HOURS

| | | | |
|---|---|---|---|
| 1/28/2010 | AH | NUMEROUS PHONE CALLS TO VARIOUS DEPARTMENT AT COMCAST REGARDING PICK UP AND TRACKING OF CABLE BOXES FOR OFFICES IN FORT LAUDERDALE | 1.50 |

SUB-TOTAL FEES: 1.50                          292.50

### RATE SUMMARY

| | | | |
|---|---|---|---|
| ALMA HERZOWITZ | 1.50 HOURS | 195.00/HR | 292.50 |
| | TOTAL | 1.50 | |

RRA

EMPLOYEE BENEFITS/PENSIONS

MATTER ID: 15140-0514

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**                    HOURS

| Date | Init. | Description | Hours |
|---|---|---|---|
| 11/19/2009 | CHL | MEETING WITH L. PLOUCHA ON 401K ISSUES (.3). | 0.30 |
| 11/24/2009 | CHL | FOLLOW UP ON 401K. | 0.30 |
| 12/1/2009 | NJ | REVIEW EMAILS AND FORM 5500, ANNUAL REPORT FOR 401(K) PLAN AND RELATED DOCUMENTS; VARIOUS CONFERENCES AND EMAILS REGARDING SAME; REVIEW ERISA ISSUES | 2.80 |
| 12/2/2009 | NJ | REVIEW ISSUES REGARDING TERMINATION OF 401(K) PLAN; REVIEW CORRESPONDENCE; VARIOUS CONFERENCES REGARDING SAID 401(K) PLAN | 3.50 |
| 12/3/2009 | NJ | REVIEW MEMO TO PLAN PARTICIPANTS; PREPARE AND REVISE MOTION TO TERMINATE PLAN; VARIOUS CONFERENCES REGARDING SAME; REVIEW AND RESPOND TO VARIOUS EMAILS REGARDING PLAN AND MOTION | 5.50 |
| 12/3/2009 | IMM | PREPARATION OF MOTION TO TERMINATE 401(K) PLAN AND MEETING WITH N. JOVANOVICH REGARDING SAME | 3.10 |
| 12/4/2009 | NJ | VARIOUS CONFERENCES REGARDING 401(K) PLAN AND MOTION REGARDING PLAN TERMINATION; REVIEW AND REVISE MOTION; REVIEW PLAN ISSUES; REVIEW AND RESPOND TO VARIOUS EMAILS REGARDING MEMO TO PLAN PARTICIPANT AND MOTION; REVIEW EMAIL FROM BOB STAMEN; REVIEW BOB STAMEN COMMENTS TO MOTION REGARDING 401(K) PLAN AND REVISE SAID MOTION; REVIEW EMAILS FROM RICHARD POLLACK, CPA AND OTHERS REGARDING 401(K) PLAN | 3.80 |
| 12/4/2009 | CHL | WORK ON 401 IX ISSUES. | 0.40 |
| 12/7/2009 | NJ | TELEPHONE CALL TO KATHI IOSSA REGARDING MEMO TO PLAN PARTICIPANTS; REVIEW PLAN TRUSTEE ISSUE; VARIOUS CONFERENCE CALLS REGARDING APPOINTMENT OF NEW TRUSTEE AND PLAN TERMINATION ISSUES | 3.50 |
| 12/7/2009 | IMM | REVIEW OF 401(K) MOTION AND INTEROFFICE CONFERENCE WITH N. JOVANOVICH REGARDING SAME | 1.20 |
| 12/8/2009 | NJ | REVIEW TERMINATION ISSUES REGARDING 401(K) PLAN AND PROFIT SHARING PLAN AND VARIOUS MATTERS REGARDING SAME; VARIOUS TELEPHONE CONFERENCES AND EMAILS REGARDING SAME | 4.80 |
| 12/8/2009 | IMM | PREPARATION FOR 401(K) HEARING (1.0) AND SUPERVISE NOTICE OF FILING (0.3) | 1.30 |
| 12/8/2009 | IMM | TELEPHONE CONFERENCES WITH N. JOVANOVICH | 3.20 |

RRA

|  |  |  |  |
|---|---|---|---|
|  |  | AND POSSIBLE PLAN TRUSTEE'S AND ERISA COUNSEL REGARDING 401(K) TERMINATION STRATEGY |  |
| 12/9/2009 | NJ | REVIEW FINAL MOTION TO BE FILED WITH BANKRUPTCY COURT; PREPARE FOR AND ATTEND BANKRUPTCY COURT HEARING WITH ISSAC MARCUSHAMER; ATTEND TO VARIOUS MATTERS AND CONFERENCES REGARDING RRA 401(K) AND PROFTI SHARING PLAN; REVIEW AND REPOSND TO VARIOUS EMAILS REGARDING SAID PLAN | 6.20 |
| 12/9/2009 | IMM | PREPARATION FOR AND ATTENDANCE AT HEARING ON MOTION TO AUTHORIZE TERMINATION OF 401(K) PLAN | 2.50 |
| 12/9/2009 | IMM | RESPOND TO INQUIRIES FROM M. GOLDBERG REGARDING 401(K) MOTION | 0.50 |
| 12/10/2009 | NJ | VARIOUS TELEPHONE CONFERENCES AND MEETINGS REGARDING RRA 401(K) AND PROFIT SHARING PLAN; REVIEW ERISA REGARDING ELIGIBILITY OF PLAN TRUSTEE AND BONDING REQUIREMENTS; REVIEW AND RESPOND TO VARIOUS EMAILS REGARDING SAID PLAN; VARIOUS TELEPHONE CALLS WITH WAYNE WISONG AND BILL MAHONEY REGARDING PLAN TRUSTEE | 8.20 |
| 12/10/2009 | IMM | VARIOUS PHONE CALLS AND STRATEGY MEETINGS WITH N. JOVANOVICH AND B. STAEMAN REGARDING 401(K) PLAN AND TERMINATION PROCEDURES (5.3); REVIEW OF MEMO FROM N. JOVOANOVICH (1.2) | 6.50 |
| 12/11/2009 | NJ | VARIOUS TELEPHONE CONFERENCES WITH WAYNE WISONG REGARDING MAHONEY AND ASSOCIATES SERVING AS THE PLAN TRUSTEE; REVIEW FEE PROPOSAL FOR MAHONEY AND ASSOSICATES; TELEPHONE CONFERENCE WITH WAYNE WISONG REGARDING SAME; REVIEW EMAIL FROM WAYNE WISONG; VARIOUS TELEPHONE CALLS TO OTHERS REGARDING FINDING NEW PLAN TRUSTEE; TELEPHONE CALLS FROM JOHN CHARLTON REGARDING INDEMNITY BOND; TELEPHONE CONFERENCE WITH STEVE EISENBERG REGARDING SERVING AS NEW PLAN TRUSTEE; VARIOUS CONFERENCES REGARDING SAME | 6.50 |
| 12/11/2009 | IMM | TELEPHONE CONFERENCES WITH N. JOVANOVICH REGARDING 401(K) TERMINATION STRATEGY AND WITH POTENTIAL PLAN TRUSTEES (2.5); TELEPHONE CONFERENCE WITH S. SCHINDERMAN REGARDING DEPARTMENT OF LABOR (0.3); TELEPHONE CONFERENCE WITH DEPARTMENT OF LABOR REGARDING TERMINATION OF 401(K) (0.8) | 3.60 |
| 12/14/2009 | NJ | WORK ON MATTERS RELATING TO 401(K) AND PROFIT SHARING PLAN; VARIOUS TELEPHONE | 3.80 |

RRA

CALLS AND CONFERENCES REGARDING SAME

| | | | |
|---|---|---|---|
| 12/14/2009 | IMM | TELEPHONE CONFERENCE WITH N. JOVANOVICH, B. STEAMAN, AND S. ESINBERG REGARDING 401(K) MANAGEMENT. AND FOLLOW UP CALLS WITH N. JOVANOVICH REGARDING SAME | 1.40 |
| 12/15/2009 | NJ | WORK ON MATTERS REGARDING 401(K) AND PROFIT SHARING PLAN; VARIOUS CONFERENCES REGARDING SAME | 2.50 |
| 12/16/2009 | NJ | TELEPHONE CALL FROM STEVEN EISENBERG; CONFERENCE WITH ISAAC MARCUSHAMER REGARDING COURT ORDER; REVIEW NEW MOTION; VARIOUS EMAILS | 0.80 |
| 12/16/2009 | IMM | PREPARATION OF MOTION TO APPROVE TRUSTEE AND MEETINGS WITH PROPOSED TRUSTEE, N. JOVANOVICH AND OTHERS REGARDING SAME | 5.00 |
| 12/17/2009 | NJ | WORK ON 401(K) PLAN MATTERS; VARIOUS TELEPHONE CONFERENCES AND EMAILS REGARDING SAME; MEETING WITH STEVEN EISENBERG, THE NEW PLAN TRUSTEE | 2.80 |
| 12/17/2009 | IMM | TELEPHONE CONFERENCE WITH 401(K) TEAM REGARDING GO FORWARD PLAN AND DRAFTING OF MOTION TO APPROVE CREATION OF EXPENSE FUND | 1.10 |
| 12/22/2009 | NJ | VARIOUS TELEPHONE CONFERENCES; REVIEW 401(K) PLAN MATTERS; REVIEW HARDHSIP WITHDRAWAL REQUEST; CONFERENCE AND EMAILS WITH JOHN CHARLTON REGARDING ERISA BOND | 2.30 |
| 12/23/2009 | NJ | VARIOUS TELEPHONE CONFERENCES REGARDING HARSHIP WITHDRAWAL REQUESTS; REVIEW MOTION FOR BANKRUPTCY COURT; TELEPHONE CONFERENCE REGARDING SAME; TELEPHONE CONFERENCE WITH STEVEN EISENBERG, TRUSTEE REGARDING 401(K) PLAN ISSUES; EMAIL FROM MICHAEL SHAPIRO AND RESPOND TO SAME REGARDING ERISA BOND; REVIEW AND SEND SUPPLEMENTAL QUESTIONNAIRE REGARDING ERISA BOND; TELEPHONE CALL TO JOHN CHARLTON REGARDING ERISA BOND | 2.20 |
| 12/23/2009 | IMM | REVIEW AND REVISE MOTION TO PAY CERTAIN PREPETITION WAGES | 0.80 |
| 12/23/2009 | IMM | REVIEW AND REVISE MOTION TO APPROVE 401(K) TRUSTEE | 0.50 |
| 12/24/2009 | NJ | VARIOUS TELEPHONE CALLS; REVIEW EMAIL FROM STEVE EISENBERG; REVIEW REQUESTS FOR HARDSHIP WITHDRAWALS | 0.70 |
| 12/28/2009 | NJ | REVIEW REQUEST FOR HARDSHIP WITHDRAWALS FROM VARIOUS PARTICIPANTS OF RRA 401(K) AND PROFIT SHARING PLAN; TELEPONE CONFERENCES | 1.00 |

RRA

| | | WITH SAME; REVIEW EMAILS; REVIEW DRAFT MOTION TO BE FILED WITH BANKRUPTCY COURT REGARDING RRA 401(K) AND PROFIT SHARING PLAN | |
|---|---|---|---|
| 12/29/2009 | NJ | VARIOUS TELEPHONE CALLS REGARDING HARDSHIP WITHDRAWAL REQUESTS; TELEPHONE CONFERENCE WITH STEVE EISENBERG, TRUSTEE OF RRA 401(K) AND PROFIT SHARING PLAN; REVIEW AND RESPOND TO VARIOUS EMAILS | 1.20 |
| 12/30/2009 | NJ | REVIEW FINAL MOTION TO BE FILED WITH BANKRUPTCY COURT REGARDING RRA 401(K) AND PROFIT SHARING PLAN; TELEPHONE CONFERENCE WITH 401(K) PLAN PARTICIPANT, DENIS KLEINFELD, REGARDING REQUEST FOR HARDSHIP WITHDRAWAL; TELEPHONE CONFERENCE WITH STEVEN EISENBERG, TRUSTEE OF RRA 401(K) AND PROFIT SHARING PLAN | 0.80 |
| 1/4/2010 | NJ | REVIEW EMAILS AND CORRESPONDENCE REGARDING 401(K) AND PROFIT SHARING PLAN | 0.50 |
| 1/6/2010 | NJ | REVIEW ISSUES REGARDING PLAN TERMINATION AND 401(K) PLAN; REVIEW EMAIL FROM STEVE EISENBERG; TELEPHONE CONFERENCE WITH STEVE EISENBERG; CONFERENCE WITH PLAN PARTICIPANT REGARDING HARDSHIP WITHDRAWAL REQUEST; SEND EMAIL TO ROBERT STAMEN | 3.50 |
| 1/7/2010 | NJ | REVIEW AND RESPOND TO VARIOUS EMAILS; VARIOUS TELEPHONE CONFERENCES REGARDING 401(K) AND PROFIT SHARING PLAN; REVIEW PLAN TERMINATION ISSUES | 2.00 |
| 1/8/2010 | NJ | VARIOUS TELEPHONE CALLS AND EMAILS REGARDING RRA 401(K) AND PROFIT SHARING PLAN | 0.80 |
| 1/11/2010 | NJ | REVIEW ISSUES REGARDING 401(K) PLAN; VARIOUS CONFERENCES REGARDING SAME | 1.50 |
| 1/11/2010 | IMM | TELEPHONE CONFERENCE WITH N. JOVANOVICH REGARDING 401K WIND DOWN | 0.30 |
| 1/11/2010 | IMM | PROVIDE SIGNED RETAINER LETTERS TO 401(K) TEAM | 0.30 |
| 1/12/2010 | NJ | FOLLOW-UP REGARDING ERISA BOND AND OTHER MATTERS RELATING TO THE 401(K) PLAN; VARIOUS TELEPHONE CALLS TO DOL AND OTHERS | 2.40 |
| 1/13/2010 | NJ | TELEPHONE CONFERENCE WITH DOL; VARIOUS CONFERENCES REGARDING SAME; VARIOUS EMAILS AND TELEPHONE CONFERENCES REGARDING ERISA BOND APPLICATION; PREPARE NO KNOWN LOSS LETTER FOR HERB STETTIN TO SIGN; REVIEW AND RESPOND TO VARIOUS EMAILS | 2.50 |
| 1/13/2010 | IMM | TELEPHONE CONFERENCES WITH 401(K) TEAM AND REVIEW OF DOCUMENTS AND MEMOS REGARDING | 1.20 |

RRA

SELECTION OF 401(K) PLAN TRUSTEE

| 1/14/2010 | NJ | VARIOUS EMAILS AND TELEPHONE CONFERENCES WITH DOL AND OTHERS REGARDING RRA 401(K) AND PROFIT SHARING PLAN; REVIEW SAMPLE ORDERS AND OBJECTIONS BY DOL | 3.50 |
|---|---|---|---|
| 1/14/2010 | IMM | REVIEW OF APPLICATIONS FROM PROSPECTIVE PLAN TRUSTEES AND COMMUNICATE WITH N. JOVANOVICH REGARDING SAME | 1.50 |
| 1/15/2010 | NJ | REVIEW INFORMATION FROM DOL; REVIEW ERISA PROVISIONS REGARDING RRA 401(K) AND PROFIT SHARING PLAN; VARIOUS CONFERENCES REGARDING SAME | 2.50 |
| 1/15/2010 | IMM | REIVEW OF EMAIL FROM DEPARTMENT OF LABOR AND EMAIL RESPONSE TO SAME | 0.30 |
| 1/15/2010 | IMM | REVIEW OF MATERIALS FROM DEPARTMENT OF LABOR (2.0); TELEPHONE CONFERENCE WITH DEPARTMENT OF LABOR (1.0); TELEPHONE CONFERENCE WITH WITH N. JOVANOVICH REGARDING 401(K) PLAN(0.5); TELEPHONE CONFERENCE WITH P. AVRON REGARDING JURISDICTION OF BANKRUPTCY COURT OVER 401(K) PLAN (0.5); RESEARCH AND REVIEW OF CASES REGARDING JURISDICTION OF BANKRUPTCY COURT OVER 401(K) PLAN (0.8) | 4.80 |
| 1/18/2010 | NJ | REVIEW DOCUMENTS SENT BY DOL AND OBJECTION TO MOTION (2.3); CONFERENCE WITH HERB STETTIN REGARDING SAME AND TELEPHONE CALL TO ROBERT STAMEN (.2) | 2.50 |
| 1/19/2010 | NJ | REVIEW ERISA ISSUES RAISED BY DEPARTMENT OF LABOR (DOL); REVIEW PLAN DOCUMENT; TELEPHONE CONFERENCE WITH HERB STETTIN REGARDING TRUSTEE OF 401(K) PLAN AND OTHER ISSUES RAISED BY DOL; TELEPHONE CONFERENCE WITH ROBERT STAMEN REGARDING 401(K) PLAN; TELEPHONE CONFERENCE WITH STEVEN EISENBERG REGARDING ISSUED RAISED BY DOL REGARDING PLAN TRUSTEE; VARIOUS OTHER TELEPHONE CONFERENCES REGARDING 401(K) PLAN | 3.50 |
| 1/19/2010 | IMM | TELEPHONE CONFERENCE WITH N. JOVANOVICH AND B. STEAMEN REGARDING 401(K) PLAN ISSUES (0.5); REVIEW OF CASE LAW REGARDING JURISIDICTIONAL ISSUES(0.4); MEETING WITH H. STETTIN REGARDING 401(K) AND OPTIONS GOING FORWARD (0.8); EMAIL TO R. LEWIS REGARDING HEARING ON 401(K) MOTION (0.3) | 2.00 |
| 1/19/2010 | IMM | TELEPHONE CONFERENCE WITH 401(K) TEAM AND B. EISENBERG (0.4); REVIEW OF PROPOSED MEMO | 1.00 |

RRA

|  |  | TO PARTICIPANTS AND EMAIL OF COMMENTS RELATING TO SAME (0.6) |  |
|---|---|---|---|
| 1/20/2010 | NJ | VARIOUS TELEPHONE CALLS AND EMAILS REGARDING 401(K) PLAN | 1.00 |
| 1/21/2010 | NJ | REVIEW EMAILS REGARDING PAYROLL TAX ISSUES; VARIOUS TELEPHONE CONFERENCES WITH HERB STETTIN AND ROBERT STAMEN REGARDING 401(K) AND PROFIT SHARING PLAN; TELEPHONE CALL FROM PLAN PARTICIPANT (CARL LINDER) REGARDING 401(K) PLAN; TELEPHONE CONFERENCE WITH MICHAEL SHAPIRO AND BRIAN BERGER REGARDING 401(K) PLAN; TELEPHONE CALL TO ROBERT LEWIS AT DEPARTMENT OF LABOR (DOL); OTHER CALLS TO DOL AND IRS; REVIEW AND REVISE MEMO TO PARTICIPANTS; TELEPHONE CONFERENCE WITH HERB STATTIN REGARDING SAME; TELEPHONE CALL TO KATHI IOSSI AT CONTINENTAL BENEFITS GROUP REGARDING 401(K) PLAN | 3.20 |
| 1/21/2010 | IMM | REVIEW COMMUNICATION FROM THIRD PARTY ADMINISTRATOR REGARDING 401 (K) | 0.30 |
| 1/21/2010 | IMM | REVIEW AND REVISE MEMO PENSION PLAN PARTICIPANTS | 0.50 |
| 1/22/2010 | NJ | TELEPHONE CONFERENCE WITH ANGELA DONALDSON AT THE DEPT OF LABOR TO DISCUSS ISSUES REGARDING THE 401(K) PLAN (.5); TELEPHONE CALL FROM VALENCIA DIAZ AT IRS REGARDING THE 401(K) PLAN TERMINATION (.4); TELEPHONE CALL TO BRENDA RICKBORN AT DEPARTMENT OF LABOR REGARDING ERISA ISSUES CONCERNING THE 401(K) PLAN (.4); REVIEW INFORMATION AND WEBSITES OF POTENTIAL SUCCESSOR TRUSTEES OF THE 401(K) PLAN PROVIDED BY ANGELA DICKINSON FROM THE DEPT OF LABOR (.5); TELEPHONE CONFERENCE WITH ROBERT MOORE, CHEIF OPERATIONS OFFICER WITH RECEIVERSHIP MANAGEMENT, INC. REGARDING JEANNE BRYANT SERVING AS INDEPENDENT FIDUCIARY OF THE 401(K) PLAN (1.0); CONFERENCE WITH ROBERT STAMEN, ERISA COUNSEL REGARDING JEANNE BRYANT AND ERISA ISSUES (.4); REVIEW FEE SCHEDULE AND PRIOR ORDERS SENT BY ROBERT MOORE (.5); SEND EMAIL TO ROBERT MOORE REGARDING THE 401(K) PLAN (.2); TELEPHONE CALL FROM PLAN PARTICIPANT (.2); REVIEW EMAIL FROM ACCOUNTANTS REGARDING PAYROLL TAXES AND FEDERAL TAX RETURN AND TELEPHONE CONFERENCE WITH ANDREA CIOARA REGARDING SAME (.3); TELEPHONE CONFERENCE WITH RITCHIE POLLACK (.2); REVIEW VARIOUS EMAILS TO AND FROM KATHI IOSSA, THE THIRD | 7.10 |

|  |  |  |  |
|---|---|---|---|
|  |  | PARTY ADMINISTRATOR OF THE 401(K) PLAN (.2); REVIEW MEMO SENT BY ROBERT MOORE REGARDING INDEPENDENT TRUSTEE (.3); TELEPHONE CONFERENCE WITH STEVEN EISENBERG REGARDING THE 401(K) PLAN (.5); PREPARE MEMO TO BE SENT TO INDEPENDENT FIDUCIARY CANDIDATES FOR THE 401(K) PLAN (1.0); TELEPHONE CALL TO LARRY LEFOLDT, CPA REGARDING 401(K) PLAN (.3); TELEPHONE CALL TO NELL HENNESSY REGARDING 401(K) PLAN (.2) |  |
| 1/25/2010 | NJ | TELEPHONE CONFERENCE WITH ROBERT STAMEN REGARDING 401(K) PLAN (.3); REVIEW STATUS REPORT (.2); REVIEW COURT ORDERS, FEE LETTERS AND OTHER DUE DILIGENCE MATERIALS REGARDING LARRY LEFOLDT AS CANDIDATE TO SERVE AS INDEPENDENT FIDUCIARY OF THE 401(K) PLAN (1.0); PREPARE MEMO TO BE SENT TO LARRY LEFOLDT REGARDING 401(K) PLAN (.5); TELEPHONE CALL TO BRENDA RICKBORN AT DEPT OF LABOR (.4) | 2.40 |
| 1/26/2010 | NJ | REVIEW STATUS REPORT AND ATTEND STATUS MEETING (.3); TELEPHONE CONFERENCES WITH LARRY LEFOLDT REGARDING 401(K) PLAN (1.2); SEND MEMO TO LARRY REGARDING QUESTIONS IN CONNECTION WITH HIS SERVING AS INDEPENDENT FIDUCIARY OF THE 401(K) PLAN M (.3); TELEPHONE CALL TO ANGELA DONALDSON AT DEPT OF LABOR REGARDING 401(K) PLAN (.3); CONFERENCE WITH ISAAC MARCUSHAMER REGARDING BANKRUPTCY ISSUES IN CONNECTION WITH 401(K) PLAN (.2); TELEPHONE CONFERENCE WITH KATHI IOSSA AT CONTINENTAL BENEFITS GROUP (THE THIRD PARTY ADMINISTRATOR OF THE 401(K) PLAN) REGARDING ADMINISTRATIVE ISSUES AND 2009 SAFE HARBOR CONTRIBUTION COMPUTATION (.3); TELEPHONE CONFERENCE WITH JOEL GLICK AT BERKOWITZ, POLLACK AND BRANDT CPA FIRM REGARDING ELECTIVE DEFERRALS AND PAYROLL IN CONNECTION WITH THE 401(K) PLAN (.3); TELEPHONE CALL TO RICHARD FECHTER AT BERKOWITZ, POLLACK AND BRANDT CPA FIRM REGARDING 2009 SAFE HARBOR COMPUTATION AND ELECTIVE DEFFERALS IN CONNECTION WITH 401(K) PLAN (.3) | 3.20 |
| 1/27/2010 | NJ | TELEPHONE CALL TO KATHI IOSSA REGARDING 401(K) PLAN (.2); REVIEW ADDITIONAL DUE DILIGENCE DOCUMENTS SENT BY LARRY LEFOLDT (.5); REVIEW EMAIL FROM ROB MOORE REGARDING 401(K) PLAN AND RESPOND TO SAME (.3); CONFERENCE WITH ISSAC MARCUSHAMER REGARDING 401(K) PLAN (.2); CONFERENCE WITH ROBERT STAMEN, ESQ REGARDING 401(K) PLAN (.3); TELEPHONE CALL TO BRIAN BERGER AT MORGAN | 4.90 |

STANLEY REGARDING 401(K) PLAN (.2); TELEPHONE
CONFERENCE WITH NELL HENNESSY AND MARY
ANN ARLT WITH FIDUCIARY COUNSELORS, INC.
REGARDING SERVING AS INDEPENDENT FIDUCIARY
OF THE 401(K) PLAN (1.3); EMAIL FROM ROB MOORE
WITH QUESTIONS REGARDING 401(K) PLAN AND
RESPOND TO SAME (.2); EMAIL TO BRIAN BERGER
REGARDING 401(K) PLAN (.1); SEND FOLLOW UP
EMAIL TO ROB MOORE REGARDING 401(K) PLAN (.1);
TELEPHONE CONFERENCE WITH HERB STETTIN
REGARDING 401(K) PLAN AND FOLLOW UP WITH
ROBERT STAMEN REGARDING SAME (.2); REVIEW
EMAIL FROM RICHARD FECHTER TO KATHI IOSSA
REGARDING 401(K) PLAN (.1); TELEPHONE
CONFERENCE WITH LARRY LEFOLDT AND ISSAC
MARCUSHAMER REGARDING 401(K) PLAN (.2);
REVIEW DUE DILIGENCE MATERIALS SENT BY ROB
MOORE REGARDING 401(K) PLAN (.5); ASSEMBLE
DUE DILIGENCE MATERIALS AND MEMOS FOR
VARIOUS CANDIDATES FOR INDEPENDENT TRUSTEE
FOR 401(K) PLAN AND MEMO TO FILE REGARDING
SAME (.5)

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 1/27/2010 | IMM | REVIEW OF MEMO AND CORRESPONDENCE FROM N. JOVANOVICH REGARDING NEW CANDIDATES FOR 401(K) PLAN; TELEPHONE CONFERENCE WITH N. JOVANOVICH, B. STAEMAN, AND POTENTIAL PLAN FIDUCIARIES(1.0) | 1.50 |
| 1/28/2010 | NJ | REVIEW 401(K) STATUS LIST OF TASKS (.2); TELEPHONE CONFERENCE WITH KATHI IOSSA, THE THIRD PARTY ADMINISTRATOR OF THE 401(K) PLAN, AND LARRY LEFOLDT, THE NEW INDEPENDENT FIDUCIARY OF THE 401(K) PLAN (.5); TELEPHONE CONFERENCE WITH MICHAEL SHAPIRO AT MORGAN STANLEY AND LARRY LEFOLDT REGARDING THE 401(K) PLAN (.4); REVIEW CORREPONDENCE FROM ROBERT MOORE AND REVIEW RESPONSE TO OUR MEMO REQUESTING INFORMATION REGARDING JEANNE BRYANT AND FIDUCIARY CONSULTANTS, INC. (.4); TELEPHONE CALL TO ANGELA DONALDSON AT DEPARTMENT OF LABOR (.2); REVIEW ADDITIONAL DUE DILIGENCE MATERIALS FOR SELECTION OF INDEPENDENT FIDUCIARY FOR 401(K) PLAN (.5); TELEPHONE CONFERENCE WITH ROBERT STAMEN REGARDING 401(K) PLAN (.2); CONFERENCE WITH ISAAC MARCUSHAMER REGARDING BANKRUPTCY ISSUES RELATING TO THE 401(K) PLAN (.2) | 2.60 |
| 1/28/2010 | IMM | TELEPHONE CONFERENCE WITH N. JOVANOVICH REGARDING SELECTION OF TRUSTEE | 0.30 |
| 1/29/2010 | NJ | REVIEW RETENTION AGREEMENT AND RELATED DOCUMENTS SENT BY LARRY LEFOLDT (.3); TELEPHONE CONFERENCE WITH LARRY LEFOLDT | 2.10 |

REGARDING 401(K) PLAN (.3); TELEPHONE CALL TO
ANGELA DONALDSON AT DEPARTMENT OF LABOR
AND REVIEW EMAIL FROM MS. DONALDSON (.2);
REVIEW DUE DILIGENCE MATERIALS FOR
SELECTION OF INDEPENDENT FIDUCIARY FOR 401(K)
PLAN (.3); TELEPHONE CONFERENCE WITH HERB
STETTIN REGARDING 401(K) PLAN (.2); REVIEW
LETTER FROM PLAN PARTICIPANT AND SUPPORTING
DOCUMENTS REGARDING REQUEST FOR HARDSHIP
WITHDRAWAL FROM 401(K) PLAN (.2); TELEPHONE
CALL TO PLAN PARTICIPANT REGARDING SAID
REQUEST FOR HARDSHIP WITHDRAWAL (.4);
TELEPHONE CONFERENCE WITH ROBERT STAMEN,
ERISA COUNSEL FOR THE 401(K) PLAN (.2);

SUB-TOTAL FEES: 160.70        64,252.00

### RATE SUMMARY

| | | | |
|---|---|---|---|
| NICK JOVANOVICH | 62.90 HOURS | 450.00/HR | 28,305.00 |
| NICK JOVANOVICH | 51.70 HOURS | 475.00/HR | 24,557.50 |
| CHARLES H. LICHTMAN | 1.00 HOURS | 535.00/HR | 535.00 |
| ISAAC M. MARCUSHAMER | 30.70 HOURS | 235.00/HR | 7,214.50 |
| ISAAC M. MARCUSHAMER | 14.00 HOURS | 260.00/HR | 3,640.00 |
| | TOTAL 160.70 | | |

SETTLEMENT AND COMPROMISE                          MATTER ID: 15140-0517

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**        HOURS

| Date | Init | Description | Hours |
|---|---|---|---|
| 12/8/2009 | IMM | DRAFTING OF SETTLEMENT STIPULATION AND AGREEMENT FOR FCF AND ASSOCIATED MOTION | 2.50 |
| 12/11/2009 | JD | FINALIZED; FORMATTED AND E-FILED MOTION TO APPROVE COMPROMISE AND SETTLEMENT BETWEEN THE CHAPTER 11 TRUSTEE AND FLORIDA CARE FOUNDATION INC | 0.30 |
| 12/11/2009 | IMM | SUPERVISE FILING OF FCF SETTLEMENT AGREEMENT | 0.50 |
| 12/14/2009 | IMM | REVIEW OF ORDER ON ADMIN EXPENSE CLAIM FORM MAIMI OFFICE | 0.30 |
| 12/21/2009 | IMM | REVIEW OF SETTLEMENT WITH US GOVERNMENT AND EMAIL TO P. SINGERMAN WITH COMMENTS REGARDING SAME | 0.90 |
| 1/14/2010 | IMH | REVIEW AND REVISE FIRST OMNIBUS MOTION TO APPORVE COMPROMISE BETWEEN TRUSTEE AND VARIOUS PARTIES (.4) | 0.40 |
| 1/19/2010 | IMM | REVIEW AND REVISE FIRST OMNIBUS MOTION TO APPROVE SETTLEMENTS | 0.40 |
| 1/21/2010 | IMM | REVIEW AND REVISE STUDLEY AGREEMENT WITH | 0.40 |

RRA

M. SHUSTER

| | | | SUB-TOTAL FEES: | 5.70 | 1,420.50 |
|---|---|---|---|---|---|

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| JANETTE B. DIAZ | 0.30 HOURS | 185.00/HR | 55.50 | |
| ILYSE M. HOMER | 0.40 HOURS | 425.00/HR | 170.00 | |
| ISAAC M. MARCUSHAMER | 4.20 HOURS | 235.00/HR | 987.00 | |
| ISAAC M. MARCUSHAMER | 0.80 HOURS | 260.00/HR | 208.00 | |
| TOTAL | 5.70 | | | |

ACCOUNTING/AUDITING

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**          HOURS

| | | | |
|---|---|---|---|
| 12/28/2009 | CMT | WORK ON TIP REPORT WITH ACCOUNTANTS (4.00) | 4.00 |
| 12/29/2009 | CMT | WORK ON NOVEMBER 2009 TIP REPORT | 4.00 |
| 1/25/2010 | CMT | TELEPHONE CALLS AND MEETINGS REGARDING DIP REPORT, FINALIZE AND FILE. | 3.50 |

| | | SUB-TOTAL FEES: | 11.50 | 2,162.50 |
|---|---|---|---|---|

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| CHRISTOPHER M. TARRANT | 8.00 HOURS | 185.00/HR | 1,480.00 | |
| CHRISTOPHER M. TARRANT | 3.50 HOURS | 195.00/HR | 682.50 | |
| TOTAL | 11.50 | | | |

DATA ANALYSIS

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**          HOURS

| | | | |
|---|---|---|---|
| 12/1/2009 | DG2 | MEETING WITH BDPB IT GROUP REGARDING ANALYSIS OF RRA SYSTEMS AND DOCUMENT AND DATA MANAGEMENT | 3.70 |
| 12/2/2009 | DG2 | ANALYSIS REGARDING RRA DOCUMENT AND DATA PROCESSING AND STORAGE | 1.70 |
| 12/2/2009 | DG2 | ANALYSIS REGARDING REVIEW OF EMAILS REGARDING INVESTOR DISTRIBUTIONS | 0.50 |
| 12/4/2009 | DG2 | ANALYSIS REGARDING MAINTENANCE AND TRANSFER OF ELECTRONIC CLIENT FILE DATA | 1.50 |
| 12/4/2009 | DG2 | ANALYSIS REGARDING DATA PROCESSING, SEARCHING AND REVIEWING | 1.30 |
| 12/4/2009 | DG2 | ANALYSIS REGARDING DATA AND SYSTEMS TRANSFER REGARDING OFFICE RELOCATIONS | 1.20 |
| 12/4/2009 | DG2 | MEETING WITH BDPB REGARDING LOCATING AND REVIEWING ELECTRONIC COMMUNICATIONS | 1.60 |
| 12/6/2009 | DG2 | CORR WITH ██████████ REGARDING | 0.30 |

RRA

PAGE: 225
MATTER ID: 15140-0522

ANALYSIS OF EMAIL COMMUNICATIONS

| Date | | Description | Hours |
|------|------|-------------|-------|
| 12/8/2009 | DG2 | CORRESPONDENCE WITH RICHARD WOLFE REGARDING DOCUMENT RETENTION | 0.50 |
| 12/16/2009 | DG2 | CORRESPONDENCE WITH RICHARD WOLFE REGARDING MIAMI OFFICE FILES AND COMPUTERS | 0.50 |
| 12/21/2009 | DG2 | ANALYSIS REGARDING IT ISSSUE REGARDING FT. LAUDERDALE OFFICE RELOCATION | 0.50 |
| 12/29/2009 | DG2 | ANALYSIS REGARDING REPLACING COMPUTER DRIVES | 0.90 |
| 12/30/2009 | DG2 | ANALYSIS REGARDING RECOVERY OF COMPUTER DRIVES | 0.70 |
| 12/31/2009 | DG2 | ANALYSIS REGARDING FT. LAUDERDALE OFFICE FLOORPLAN REGARDING PREPARATION OF CUSTODIAN LIST | 0.40 |
| 1/4/2010 | DG2 | ANALYSIS REGARDING IDENTIFYING CLIENT FILES REGARDING TRANSFER TO ATTORNEYS | 0.40 |
| 1/4/2010 | DG2 | ANALYSIS REGARDING STORING AND LOCATING BY CUSTODIAN FILES REMOVED FROM OFFICES | 0.70 |
| 1/4/2010 | DG2 | ANALYSIS REGARDING TRANSFER OF SERVERS TO/FROM FTL OFFICE | 0.50 |
| 1/5/2010 | DG2 | ANALYSIS REGARDING FT. LAUDERDALE OFFICE FLOORPLAN REGARDING DOCUMENT CUSTODIANS | 0.40 |
| 1/6/2010 | DG2 | TELEPHONE CONFERENCE WITH JOE GUTIERREZ AND TELEPHONICA ATTORNEY REGARDING REMOVAL OF SERVERS FROM CO-LOCATION FACILITY | 0.40 |
| 1/15/2010 | DG2 | ANALYSIS REGARDING ELECTRONIC DATA SEIZED BY FBI | 0.50 |

SUB-TOTAL FEES:    18.20            5,896.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| DAVID GAY | | 15.30 HOURS | 320.00/HR | 4,896.00 |
| DAVID GAY | | 2.90 HOURS | 345.00/HR | 1,000.50 |
| | TOTAL | 18.20 | | |

CORPORATE FINANCE

MATTER ID: 15140-0524

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**            HOURS

| 1/7/2010 | SHP | CONTINUING REVIEW DOCUMENTS RECIEVED FROM JR DUNN JEWELERS TO UPDATE OUR SPREADSHEET INVENTORY OF ITMEIZE PURCHASES | 1.90 |
|------|------|-------------|-------|

SUB-TOTAL FEES:    1.90            370.50

RRA

PAGE: 226<br>MATTER ID: 15140-0524

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| SHENIQUE PATTON | | 1.90 HOURS | 195.00/HR | 370.50 |
| | TOTAL | 1.90 | | |

TAX ISSUES                                                                MATTER ID: 15140-0525

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**                    HOURS

| Date | Init | Description | Hours |
|---|---|---|---|
| 12/15/2009 | SSP | REVIEW CHARITIES POSITION REGARDING RETURN OF FUNDS, CONFERENCES WITH BRUCE UDOLF AND MIKE HARRIS REGARDING CONTRIBUTIONS V BUSINESS EXPENSE AND RESEARCH AND CONSIDER POSITION. | 1.50 |
| 12/15/2009 | BU | DOCUMENT REVIEW; CONFERENCE WITH TAX COUNSEL | 1.30 |
| 12/22/2009 | SSP | WORK ON CHARITABLE CONTRIBUTION ISSUE AND CONFERENCE WITH BRUCE UDOLF. | 1.00 |
| 1/6/2010 | SSP | WORK ON CHARITABLE GIFT/BUSINESS EXPENSE ISSUE REGARDING RETURN OF FUNDS ANSWER CONFERENCE WITH BRUCE UDOLF. | 1.00 |

SUB-TOTAL FEES:    4.80                      2,320.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| SHELDON S. POLISH | | 2.50 HOURS | 470.00/HR | 1,175.00 |
| SHELDON S. POLISH | | 1.00 HOURS | 495.00/HR | 495.00 |
| BRUCE UDOLF | | 1.30 HOURS | 500.00/HR | 650.00 |
| | TOTAL | 4.80 | | |

RECONSTRUCTION ACCOUNTING                                        MATTER ID: 15140-0526

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**                    HOURS

| Date | Init | Description | Hours |
|---|---|---|---|
| 12/2/2009 | SSP | WORK ON TRUST ACCOUNT MATTERS AND WORK ON WIRE TRSANSFER OF SEGREGATED TRUST FUND BALANCE FOR BUONO. | 1.50 |
| 12/3/2009 | FPS | PREPARE FOR DISCUSSION WITH RICHARD POLLACK REGARDING INVESTIGATION OF POTENTIAL FOR CLAIMS AGAINST ACCOUNTING COMPANY AND RESPONSE TO THE ACCOUNTANT'S REPLY TO REQUESTS FOR DOCUMENTS; DISCUSSION WITH RICHARD POLLACK REGARDIGN ASSEMBLY, DELIVERY, AND REVIEW OF DOCUMENTS OF BARENFELD SCHECTER; AND RETRIEVAL OF ADDITIONAL DOCUMENTS; SCHEDULE INITIAL MEETING WITH RICHARD POLLACK AT RRA; LOCATE ARTICLE REGARDIGN SUIT BY INVESTORS AGAINST BARENFELD SCHECTER | 3.60 |
| 12/3/2009 | FPS | MEET RICHARD POLLACK FOR INITIAL REVIEW OF | 0.30 |

RRA

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ACCOUNTANT-RELATED DOCUMENTS; MAKE ARRANGEMENS FOR COPYING AND STORAGE OF DOCUMENTS AND RETURN OF ORIGINALS TO MR. POLLACK |  |  |
| 12/3/2009 | FPS | DISCUSSION WITH RICHARD POLLACK; REVIEW ADDTIONAL DOCUMENTS IN PREPRATIO FOR STRATEGY DISCUSSIONS WITH RICHARD POLLACK | 1.00 |  |
| 12/4/2009 | FPS | PREPAR FOR DISCUSSION WITH RICHARD POLLOACK REGARIDNG POTENTIAL CLAIMS AGAINST BARENFELD ACCOUNTING FIRM, INQUIRY TO ISAAC M. MARCUSHAMER AND PRELIMINARY DISCUSSION WTH RICHARD POLLACK REARDING GAINING ACCESSS TO QUICKBOOKS ACCOUNT | 1.10 |  |
| 12/4/2009 | FPS | REVIEW BANK SECRECY ACT RESPONSE AND COMPILATION OF WORK PAPAERS; STRATEGY CONFERENCE CALL; FOLLOW UP DISCUSSION WITH RICHARD POLLACK | 2.20 |  |
| 12/4/2009 | FPS | RETRIEVAL AND REVIEW OF ADDITIONAL RECORDS AND PREPRE LIST OF POTENTIAL WITNESSES AT THE BERENFELD FIRM; PREPARE MESSAGE TO CHUCK LICHTMAN AND RICHARD POLLACK | 1.70 |  |
| 12/6/2009 | FPS | REVIEW E-MAIL MESSAGES AND RELATED DOCUMENTS REFLECTING SERVICE DELIVERY AND COMMUNICATIONS BETWEEN THE BERENFELD FIRM AND RRA | 5.20 |  |
| 12/7/2009 | FPS | REVIEW ADDITIONAL DOCUMENTS AND RESUME PREPARATION FOR MEETING WITH RICHARD POLLACK | 1.70 |  |
| 12/10/2009 | FPS | ADDITONAL EXCHANGES OF MESSAGES WITH RICHARD POLLACK AND FOLLOW UP REVIEW OF DOCCUMENTS REGARDING POTENITAL CLAIMS AGAINST BERENFELD SPRITZER | 1.40 |  |
| 12/14/2009 | IMM | TELEPHONE CONFERENCE WITH J. GLICK REGARDING ACCOUNTING STATUS AND ACCOUNT THAT HAVE BEEN SEIZED | 0.50 |  |

SUB-TOTAL FEES:    20.20          10,195.50

**RATE SUMMARY**

| | | | |
|---|---|---|---|
| ISAAC M. MARCUSHAMER | 0.50 HOURS | 235.00/HR | 117.50 |
| SHELDON S. POLISH | 1.50 HOURS | 470.00/HR | 705.00 |
| FRANK P. SCRUGGS | 18.20 HOURS | 515.00/HR | 9,373.00 |
| TOTAL | 20.20 | | |

RRA

PAGE: 228
MATTER ID: 15140-0527

LITIGATION CONSULTING

MATTER ID: 15140-0527

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**    HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/10/2009 | CHL | NUMEROUS TELEPHONE CONFERENCES AND MEETINGS REGARDING ORGANIZATIONAL MATTERS REGARDING CASE STRATEGY (3.1); MEETING WITH S. KURZMAN REGARDING COMPUTER AND GO OVER RRA SYSTEM (2.2). | 5.30 |
| 11/18/2009 | CC | WORKED ON RESPONSE TO UST'S MOTION TO APPOINT TRUSTEE; FINALIZED AND E-FILED SAME. | 1.50 |
| 11/19/2009 | CHL | EXTENSIVE ALL DAY MEETING WORKING ON FRAUDULENT CONVEYANCES, PREFERENCES, POTENTIAL CLAIMS V. SHARHOLDERS (6.8). | 6.80 |
| 11/20/2009 | AMH | REVIEW MOTION FOR INJUNCTION AND AFFIDAVITS IN SUPPORT OF MOTION FOR INJUCTION IN VINE V. TD BANK MATTER; CONFERENCE WITH C. LICTHMAN REGARDING HEARING; ATTEND HEARING BEFORE JUDGE HENNING ON MOTION FOR INJUNCTION | 1.50 |
| 11/20/2009 | CHL | POST-HEARING LENGTHY MEETING WITH ENTIRE TEAM ON LITIGATION ISSUES (3.2); EXTENSIVE E-MAIL AND TELEPHONE CONFERENCES REGARDING NUMEROUS ISSUES (1.2); WORKED ON NUMEROUS DEMANDS BY VICTIMS REGARDING TRUST ACCOUNT ISSUES (1.7); REVIEW VARIOUS LITIGATION REGARDING RRA (.6) | 6.70 |
| 11/23/2009 | FPS | DISCUSSION WITH RENE HARROD; REVIEW MESSAGE FROM RENÉ HARROD REGARDING NEW PROSPECTIVE LITIGATION AGAINST ACCOUNTING FIRM; CALL TO CHUCK LICHTMAN REGARDING ASSIGNEE MATTER | 0.40 |
| 11/23/2009 | PSS | MEMOS FROM/TO J. GENOVESE REGARDING LITIGATION STRATEGY (.3) | 0.30 |
| 11/24/2009 | DG2 | ATTENDANCE AT MEETING WITH TRUSTEE REGARDING VARIOUS LITIGATION ISSUES | 1.20 |
| 11/24/2009 | CHL | WORKED ON FEDERAL ISSUE REGARDING USA DOCUMENT REQUEST. | 0.70 |
| 11/24/2009 | PSS | REVIEW GJB SUB CON COMPLAINT AND INTEROFFICE CONFERENCE WITH H. STETTIN REGARDING SAME AND MEMO TO GJB | 0.80 |
| 11/25/2009 | IMM | REVIEW OF AMENDED SCHEER COMPLAINT | 1.60 |
| 11/25/2009 | PSS | CONFERENCE W/ B. SCHERER AND J. SILVER AND OTHER CREDITORS' COUNSEL RE LITIGATION ISSUES AND STRATEGY (.5) ; CONF W/ P. BATTISTA RE DRAFT COMPLAINT AGAINST S. ROTHSTEIN AND ISSUES (.3) | 0.80 |
| 11/26/2009 | PSS | MEMOS FROM/TO C. LICHTMAN AND D. CIMO | 0.20 |

REGARDING DOCUMENTS TO BE REVIEWED BY
FEDERAL GOVERNMENT

| 11/27/2009 | CHL | REVIEW NEW CASE REGARDING DEPOSITION QUESTIONS ON UNAUTHORIZED PRACTICE OF LAW REGARDING BODEN (.2); FOLLOW UP ON US ATTORNEY SUBPOENA OF POLITICAL CONTRIBUTION DOCUMENTS (.3); WORKED ON RUSSELL ADLER TRANSFER OF FILES AND ADLER TRUST ACCOUNT ISSUES (.1); NUMEROUS E-MAILS REGARDING ISSUE (.3); CONFERENCE WITH MIAMI HERALD REGARDING CHARITABLE CONTRIBUTIONS (.3); DETAILED REVIEW OF ALTER EGO LAWSUIT AND MEMORANDUM TO GENOVESE LAWYERS REGARDING SAME (1.0). | 2.20 |

| 11/29/2009 | PSS | MEMOS FROM/TO D. CIMO AND C. LICHTMAN RE LAWSUIT AGAINST S. ROTHSTEIN AND JOHN DOE ENTITIES (527)(.3) | 0.30 |

| 11/30/2009 | CHL | REVIEW MOTION OF TD TO DEPOSIT FUNDS INTO REGISTRY (.2); TELEPHONE CONFERENCE WITH LES STRACHER REGARDING ██████ DEPOSITS (.3); MEMORANDUM TO SHAHEEN REGARDING ██████ ESCROW (.2); TELEPHONE CONFERENCE ██████ (.4); LENGTHY MEETING WITH H. STETTIN, SINGERMAN AND POLLACK TO REVIEW AND WORK ON NUMEROUS ISSUES (2.4); TELEPHONE CONFERENCE WITH ██████ REGARDING CHARITY (.3); TELEPHONE CONFERENCE WITH ██████ (.4); TELEPHONE CONFERENCE WITH 3RD CHARITY (.2); WORKED ON TO DO LIST OF RULE 2004 EXAMS AND WORKED WITH STETTIN ON ASSIGNING OUT SAME (.4); TELEPHONE CONFERENCE WITH D. CIMO (.3). | 5.10 |

| 11/30/2009 | PSS | MEETING W/ HERB STETTIN AND C. LICHTMAN AND R. POLLACK RE LITIGATION ISSUES, LIST OF 2004 EXAMINATIONS TO BE TAKEN; EMERGENCY MOTION FOR RELIEF FROM RULE 2004 EXAMS; DISCUSSION OF DATA AND DOC MGT W/ D. GAY; TEL CONF W/ D. CIMO RE ADVERSARY COMPLAINT AGAINST SCOTT ROTHSTEIN AND ENTITIES (527)(1.8) | 1.80 |

| 11/30/2009 | CMT | REVIEW DOCKET AND NEW ADVERSARY CASE AND ADVISE | 1.00 |

| 12/1/2009 | CHL | REVIEW TD BANK MOTION FOR AUTHORITY TO DEPOSIT FUNDS INTO COURT REGISTRY (.1); GO THROUGH LARGE STACK OF ITEMS DROPPED OFF BY STETTIN AND WORK THROUGH THEM (1.2); FOLLOW UP ON DEJESUS FEE ISSUE (.3); WORK ON ADLER REFERRAL FEE ARRANGEMENT (.4); TELEPHONE CONFERENCE WITH ██████ AND | 6.00 |

ROSENFELDT PRE-PAID TUITION (.2); FOLLOW UP ON
MALPRACTICE ISSUES REGARDING ▇▇▇▇▇ (.6);
WORKED ON FORM RULE 2004 NOTICE (.6); REVIEW
DOCUMENTS REGARDING ADLER COLLEGE
PRE-PAID PROGRAM (.3); TELEPHONE JOHN DAVID
REGARDING MARLA JACOBS (.2); WORKED WITH I.
HOMER ON SCHEDULING AND ISSUES ON
PREFERENCES (.3); MISCELLANEOUS CALLS AND
E-MAILS WITH GREENBERG TRAURIG TO GET DATA
ON TRANSFERS FOR LIST OF 20 LARGEST
CREDITORS (.4); CONFERENCE WITH SINGERMAN
REGARDING STRATEGY ISSUES (.8).

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/1/2009 | PSS | REVIEW CRIMINAL INFORMATION AGAINST S. ROTHSTEIN (527)(.3) | 0.30 |
| 12/2/2009 | IMH | ATTN TO ISSUES RELATED TO 2004 NOTICES | 0.90 |
| 12/2/2009 | IMM | REVIEW OF PONZI SCHEME CASE LAW AND PROVIDE MEMO TO P. SINGERMAN | 3.00 |
| 12/3/2009 | CHL | WORK WITH I. MARCUSHAMER ON FRAUDULENT TRANSFER CLAIMS (.4); WORK WITH GJB AND STETTIN ON ATLER EGO HEARING PREPARATION (1.2); FOLLOW UP WITH GALLER ON PLEADING (.2); COLBY REALTY (.2); WORK ON LEVINSON ISSUES WITH POLLACK (.3); WORK ON TRACKING ALL LAWSUITS (.4); WORK ON ISSUES REGARDING RRA PARTNER COMPENSATION (1.7); ATTEND ALTER EGO HEARING (1.8); LENGTHY POST HEARING WITH GJB AND STETTIN (3.8). | 8.60 |
| 12/3/2009 | IMM | DRAFTING OF PREFERENCE COMPLAINT FOR C. LICHTMAN | 2.50 |
| 12/3/2009 | PSS | TELEPHONE CONFERENCE WITH GJB TEAM AFTER COURT HEARING REGARDING STRATEGY AND TELEPHONE CONFERENCE WITH H. STETTIN AFTER COURT HEARING REGARDING ISSUES AND STRATEGY | 0.90 |
| 12/3/2009 | LT | REVIEW AND ANALYZE TD BANK PRODUCTION DOCUMENTS AND CREATE DETAILED MASTER SPREADSHEET WITH BANK ACCOUNT INFORMATION FOR C. LICHTMAN'S REVIEW (1.4); REVIEW PACER TO ANALYZE CASE INFORMATION AND KEY PLEADINGS/ORDERS ON EPSTEIN RELATED DISTRICT COURT CASES (.50); DRAFT NOTICE OF FILING AUTOMATIC STAY ORDER FOR FILING IN DISTRICT COURT EPSTEIN MATTER (.30); ADDRESS ISSUES WITH NEW RUBIN VINE LITIGATION (.30); ADDRESS ISSUES WITH BILLING REQUIREMENTS (.20); CONVERSATIONS WITH J. CUNNINGHAM REGARDING PENDING LAWSUITS (.10). | 2.80 |
| 12/4/2009 | CHL | TELEPHONE CALL WITH MARTIN SANDLER (.2); | 1.80 |

REVIEW ████████████████ PAPERS (.3);
TELEPHONE CONFERENCE WITH HOLT (FAMILY
CENTRAL) (.3); TELEPHONE CONFERENCE WITH
RACHEL HARTLEY (.3); TELEPHONE CONFERENCE
WITH ALEX ROSENTHAL (.4); WORK ON 2004 LIST (.3)

| Date | Init. | Description | Hours |
|---|---|---|---|
| 12/4/2009 | IMM | TELEPHONE CONFERENCE WITH LITIGATION TEAM REGARDING OUTSTANDING ISSUES | 1.50 |
| 12/4/2009 | PSS | TEAM CALL REGARDING LITIGATION STRATEGY (1.3); REVIEW AND REVISE PROPOSED TRO ORDER (.2) | 1.50 |
| 12/4/2009 | LT | REVIEW ALL DEMAND LETTERS SENT TO CHARITABLE ORGANIZATIONS AND INTERNET TO PREPARE DETAILED MASTER TRACKING CHART FOR C. LICHTMAN'S REVIEW. | 2.60 |
| 12/5/2009 | JCC | REVIEW COMMUNICATION FROM ████ ████████████ REGARDING OPENING A NEW CLAIMS FILE UNDER RRA'S PROFESSIONAL LIABILITY PROGRAM | 0.10 |
| 12/5/2009 | AMH | REVIEW MULTIPLE CORRESPONDENCE REGARDING EMAIL SEARCHES & DATABASE SEARCHES(.2); TELEPHONE CONFERENCE WITH ████████ REGARDING ESI SEARCHING (.5) | 0.70 |
| 12/5/2009 | CHL | PREPARE MEMO ON PARTNER LIABILITY-LEGAL ISSUES (.5); MEMO REGARDING BODEN DOCUMENT ISSUES WITH SHUSTER (.3); MEMO TO STETTIN REGARDING CHARITABLE CONTRIBUTIONS (.2); TELEPHONE CALLS (2X) WITH GRANT SMITH REGARDING VARIOUS MATTERS (.5); MEMO TO POLLACK REGARDING FORENSIC SEARCH ON ███████ (.2); MEMO REGARDING ███████████ (.2); PREPARE LIST OF ITEMS FOR █ PRODUCTION (.4); TELEPHONE CALL WITH POLLACK (3X) (.5); STUDY ███████████ LAWSUIT FOR FRAUD EVIDENCE ISSUES (1.6); MEMO TO SHAHEEN REGARDING TRUST ACCOUNT TRACING (.2); FOLLOW UP ON MALPRACTICE INSURANCE (.3); MEMO TO VANVLIENTE (.2); FOLLOW UP ON DOCUMENTS SIGNED BY USA (.2); FOLLOW UP ON JUDGE STONE PERSONAL EFFECTS AND CONVERSATION (.2); MEMO TO STETTIN REGARDING EQUITABLE ARGUMENT ON CHARGING LIENS (.3); MEMO TO TEAM REGARDING PARTNER COMPENSATION AND OTHER ENTITIES (.3); WORK ON STANDARD RULE 2004 EXAM QUESTION (1.8); EXTENSIVE EMAILS ON TRACING OF RRA ENTITY FUNDS (.7) | 8.60 |
| 12/5/2009 | PSS | MEMOS FROM/TO D. CIMO REGARDING TRO ORDER (.2) MEMOS FROM/TO TEAM REGARDING FORENSIC ACCOUNTING ISSUES, DATA REVIEW (.9) REVIEW LAW REVIEW ARTICLES AND CASES ON PONZI LITIGATION ISSUES (2.1) | 3.20 |
| 12/6/2009 | AMH | REVIEW MULTIPLE CORRESPONDENCE REGARDING | 0.40 |

RRA

|  |  | EMAIL SEARCHING, ACCOUNTS FOR ASSOC ENTITIES (.4) |  |
|---|---|---|---|
| 12/6/2009 | PSS | MEMOS FROM/TO TEAM REGARDING ACCOUNTING ISSUES; EMAIL REVIEW AND LITIGATION PREPARATION; INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING SAME | 1.10 |
| 12/7/2009 | AMH | REVIEW MULTIPLE CORRESPONDENCE REGARDING 2004 EXAMS, DISCOVERY, CONTIRBUTIONS (.3); TELEPHONE CONFERENCE WITH D. GAY REGARDING ESI REVIEW (.1); DISCUSSION WITH J. GLICK REGARDING DOCUMENT INSPECTION; MEETING AT RRA HQ; ACQUIRE ███████FILES FOR REVIEW (2); REVIEW OF A. HOWARD DATA (3.5) | 5.90 |
| 12/7/2009 | IMM | REVIEW AND REVISE RESPONSE TO DOCUMENT PRODUCTION (0.4); REVIEW AND REVISE DRAFT NOTICE OF FILING IN SUB CON ADVERSARY (0.4) | 0.80 |
| 12/7/2009 | FPS | FORMULATE THEORIES OF RECOVERY AGAINST BERENFELD SPRITZER AND RESPOND TO INQUIRES FROM RICHARD POLLACK; PREPARE FOR DISCUSSION WITH JANE MOSKOQITZ REGARDING DOCUMENTS | 2.00 |
| 12/7/2009 | FPS | REVIEW RULE 2004 LIST; CALL TO ISAAC M. REGARDING RETRIEVEAL OF DOCUEMNTS FROM LISTED WITNESSES; PREPARE FOR MEETING WITH RICHARD POLLACK AND MEETIN WITH RICHARD POLLACK | 1.90 |
| 12/7/2009 | FS | FINALIZE AND SERVE RESPONSE TO TODD SNYDER'S REQUEST FOR DOCUMENT PRODUCTION. | 0.50 |
| 12/7/2009 | PSS | REVIEW GOVT COMPLAINT AND PROTECTIVE ORDER AND TEL CONF W/ H. STETTIN AND SPECIAL LITIGATION COUNSEL RE PROTECTIVE ORDER AND STRATEGY (1.1) MEMO FROM/TO C. LICHTMAN RE RESPONSE TO TD BANK INTERPLEADER ADVERSARY (.1) MEMO TO COLLEAGUES RE JOINT STATUS CONFERENCE IN OTHER BKCY/PONZI CASES (.3) | 1.50 |
| 12/7/2009 | LT | REVIEW, ANALYZE AND ORGANIZE VAROIUS LAWSUITS AND DOCKET SHEETS RELATED TO ROTHSTEIN ROSENFELDT AND ADLER TO CREATE DETAILED MASTER RRA CASE MANAGEMENT CHART TO KEEP TRACK OF PENDING LAWSUITS (7.4); PREPARE SAME FOR DELIVERY TO TEAM MEMBERS VIA E-MAIL (.10); OFFICE CONFERENCE WITH C. LICHTMAN TO REVIEW AND UPDATE "TO DO" LIST (.30); PREPARE RETRIEVAL OF DOCUMENTS FROM RRA WAREHOUSE FOR C. LICHTMAN'S REVIEW (.20); MEETING WITH R. POLLACK AND F. SCRUGGS TO REVIEW PRODUCTION DOCUMENTS IN ANTICIPATION OF CREATING CHRONOLOGICAL SPREADSHEET | 9.10 |

|  |  |  |  |
|---|---|---|---|
|  |  | (.70); PREPARE AND ORGANIZE DOCUMENTS TO INSERT IN FILESITE (.40) |  |
| 12/8/2009 | KG | DISCUSSIONS WITH C. LICHTMAN REGARDING 2004 NOTICES; FINALIZE AND E-FILE NOTICE OF RULE 2004 EXAM OF CORPORATE REPRESENTATIVE OF LEVINSON'S JEWELERS; E-FILE NOTICE AND DISCUSSIONS AND EMAILS REGARDING SERVICE; DISCUSSIONS AND EMAILS WITH C. TARRANT REGARDING SERVICE INFORMATION | 0.60 |
| 12/8/2009 | JG | CALL FROM M. BLOOM RE: GOVERNMENT'S REQUEST TO CONTINUE HEARING ON TD BANK INTERPLEADER (.3); MEMO FROM AND TO G. ALONSO RE: SAME (.1); CONFERENCE WITH I MARCUSHAMER RE: HEARING AND PROTECTIVE ORDER (.2). | 0.60 |
| 12/8/2009 | AMH | CONFERENCE WITH M. SHUSTER REGARDING RRA CORPORATE INFORMATION (.1); DRAFT CORRESPONDENCE REGARDING.PST REVIEWS (.1); CONTINUED REVIEW OF ██████████ DOCUMENTS & PST FILES (.6); REVIEW CORRESPONDENCE REGARDING FORENSICS; (.1) MEETING WITH C. LICHTMAN, VERBECK ET AL REGARDING FORENSICS, DOCUMENT REPOSITORY (1); REVIEW & DATA GATHERING REGARDING QTASK & BB SERVER (2); RESERACH QTASK (.4); DRAFT 2004 SUBPOENA REQUESTS TO QTASK (1.1) ; TELEPHONE CONFERENCE WITH C. LICHTMAN & R. MIX REGARDING QTASK SUBPOENA & ACCESS INFORMATION (.5); CONFERENCE WITH A. VERBECK REGARDING DATA REPOSITORY PRICING (.5); DRAFT SUBPOENA TO QTASK (.3) | 6.70 |
| 12/8/2009 | CHL | PREPARE MEMO REGARDING DOCUMENT MANAGEMENT PRODUCTION (.3); TELEPHONE CONFERENCE WITH GRANT SMITH REGARDING MALPRACTICE INSURANCE (.3); TELEPHONE CONFERENCE WITH ██████████ REGARDING CHARITABLE CONTRIBUTIONS (.2); TELEPHONE CONFERENCE WITH BRUCE ZIMET REGARDING LIPPMAN (.3); TELEPHONE CONFERENCE WITH STETTIN REGARDING LIPPMAN ISSUES (.2); WORK WITH TEAM ON DOCUMENT MANGEMENT ISSUES (1.9); TELEPHONE CONFERENCE WITH RUSSELL MIX (Q-TASK) (.4); LENGTHY AFTERNOON MEETING WITH STETTIN AND THEN ALSO WITH R. POLLACK (2.2); MEETING WITH STETTIN AND BRUCE ZIMET (LIPPMAN) (1.5); MISCELLANEOUS TELEPHONE CONFERENCES WITH LANGERS AND THIRD PARTIES (.5); EXTENSIVE EMAILS REGARDING CASE ADMINISTRATION (.6); MEMO TO ZIMET REGARDING LIPPMAN DOCUMENTS (.3); WORK ON REVIEW OF | 10.60 |

RRA

| | | BERAFELD DOCUMENTS (1.7); FINDINGS Q-TASK SUBPOENA (.2) | |
|---|---|---|---|
| 12/8/2009 | SHP | REVIEWED AND ARRANGED DOCUMENTS PRODUCED IN PREPARATION OF ADDING THESE DOCUMENTS TO OUR CHRONOLOGY OF EVENTS. VARIETY OF DOCUMENTS REVIEWED WERE TRANSMITTED IN THE FORM OF EMAILS, LETTERS, AND FACSIMILES. DOCUMENTS REVIEWED WERE STATEMENTS, CORPORATE TAX FORMS, FINANCIAL DISCLOSURES, AND VARIOUS REQUEST FOR INFORMATION. | 2.60 |
| 12/8/2009 | SHP | UPDATE CHRONOLOGY WITH ADDITIONAL DOCUMENTS RECEIVED. OVER 50 DOCUMENTS ADDED TO CHRONOLOGY | 1.40 |
| 12/8/2009 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN AND R. POLLACK REGARDING DEBRIEF AFTER MEETING WITH S. LIPPMAN'S COUNSEL AND STRATEGY (.6); MEMOS TO/FROM C. LICHTMAN REGARDING ISSUANCE OF 2004 NOTICES AND LITIGATION STRATEGY (.3) | 0.90 |
| 12/8/2009 | LT | MEETING WITH TEAM MEMBERS TO DISCUSS CASE DOCUMENT MANAGEMENT SYSTEM (1.0); TRAVEL TO OFFICES OF RRA TO DISCUSS Q-TASK ISSUES WITH G. SMITH AND COLLECT DOCUMENTS REGARDING Q-TASK PROTOCOL (2.0); RESEARCH INTERNET TO OBTAIN INFORMATION/DOCUMENTS ON S. ROTHSTEIN REGARDING THE FLORIDA BAR (.60); REVIEW TASK LIST TO CHECK OFF ITEMS (.20); ANALYZE DOCUMENTS-EMAILS REVIEWED BY F. SCRUGGS AND PREPARE MASTER CHRONOLOGY FORM(S) TO FORWARD TO PARALEGAL (.50); RESEARCH INTERNET TO OBTAIN INFORMATION ON ATTORNEYS WHO WORKED IN RRA FOR THE LAST THREE YEARS; CONVERSATION WITH RRA EMPLOYEE REGARDING SAME (.70); REVIEW NOTICES OF TAKING DEPOSITIONS FILED IN BANKRUPTCY COURT (.10); WORK WITH R. POLLACK IN TRACKING DOWN WORKING DOCUMENTS OF BERKOWITZ FIRM (.80); PREPARE Q-TASK PRODUCTION DOCUMENTS FOR FILING (.30); REVIEW RESPONSES TO CHARITABLE DEMAND LETTERS IN ANTICIPATION OF UPDATING MASTER CHART (.40); REVIEW MISC. FILES AND PLEADINGS TO CREATE NEW FILESITE FOLDERS (1.0); REVIEW SUBPOENA ISSUED TO Q-TASK (.10). | 7.10 |
| 12/9/2009 | JCC | WORK WITH MR. LUIS TORRES ON VARIOUS CASES | 0.40 |
| 12/9/2009 | JG | MEMO FROM AND TO M. BLOOM RE: DECEMBER 15 HEARING ON INTERPLEADER (.2); CALL WITH H. STETTIN REGARDING SAME AND REGARDING GOVERNMENT'S PRIOR DISCLAIMER OF INTEREST IN TRUST AND OPERATING ACCOUNTS (.2); MEMO | 0.50 |

RRA

|  |  | FROM AND G. ALONSO REGARDING AGREED MOTION TO CONTINUE HEARINGS ON DECEMBER 15 (.1) |  |
|---|---|---|---|
| 12/9/2009 | AMH | DRAFT 2004 NOTICE TO MARYBETH FEISS REGARDING FINANCIAL STATEMENTS, COMPUTERS (.6); REVIEW S.ROTHSTEIN EMAILS (.9); RESEARCH & REVIEW REGARDING FORTIS DOCUMENT SYSTEM (1.4); PULL & REVIEW LIPPMAN EMAILS; DRAFT MULTIPL CORRESPONDENCE REGARDING SAME (1); REVIEW 2004 TO J.R. DUNN (.3); SERVE J.R. DUNN (.4) | 4.30 |
| 12/9/2009 | CHL | TELEPHONE CONFERENCE WITH MARC COHEN REGARDING BOVA PRIME (.3); SUPPLEMENTAL MEMORANDUM TO ZIMET (.3); WORKED WITH N. JOVANOVICH (.3); WORKED ON SECTION 548 COMPLAINT ISSUES WITH I. MARCUSHAMER AND C. TARRANT (1.3); WORKED ON LIPPMAN ISSUES (.3); TELEPHONE CONFERENCE WITH JOE GELLER (.2); TELEPHONE CONFERENCE WTH LAWYER REGARDING FEDERATED FINANCIAL CASE (.2); TELEPHONE CONFERENCE WITH SIEGFRIED LERNER (1.2); TELEPHONE CONFERENCE WITH JOE GELLER (.2); LONG MEETING WITH BRUCE ZIMET REGARDING LIPPMAN (1.8); TELEPHONE CONFERENCE WITH H. STETTIN (.2); WORKED ON EXTENSIVE CASE ADMINISTRATION ISSUES (1.4) | 6.50 |
| 12/9/2009 | IMM | RESEARCH FOR C. LICHTMAN REGARDING FRAUDLENT TRANSFER COMPLAINTS | 0.50 |
| 12/9/2009 | PSS | MEMO FROM COUNSEL TO S. LIPPMAN REGARDING PRODUCTION OF INFORMATION AND DOCUMENTS AND INTEROFFICE CONFERENCE WITH H. STETTIN REGARDING SAME(.4); INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING ISSUANCE OF 2004 NOTICES AND STATUS (.3) | 0.70 |
| 12/9/2009 | LT | RESEARCH INTERNET AND DOWNLOAD UPDATED DOCKET SHEETS RELATING TO ALL PENDING CASES LITIGATION TEAM IS WORKING ON (.60); INSERT SAME IN MASTER FOLDERS AND LABEL SAME ACCORDINGLY (.40); WORK WITH JAMES CUNNINGHAM ON IDENTIFYING ISSUES IN PENDING CASES (.40); CONVERSATIONS WITH C. LICHTMAN REGARDING OPEN CASES (.20); WORK ON ORGANIZING BARENFELD DOCUMENTS (1.1). | 2.70 |
| 12/10/2009 | JCC | TELEPHONE CONFERENCE WITH CHUCH LICHTMAN REGARDING FILE (.7); WORK WITH DAVID GAY ON IN PARI DELICTO MEMO (.1). | 0.80 |
| 12/10/2009 | IMM | PREPARATION OF AGENDA FOR POSSIBLE JOINT HEARING | 1.50 |

RRA

| Date | Atty | Description | Hours |
|---|---|---|---|
| 12/10/2009 | LT | REVIEW ALL COURT DOCKET SHEETS WITH NEW DEADLINES AND UPDATE MASTER RRA CASE MANAGEMENT CHART; REVIEW NEWLY SERVED DOCUMENTS ON VARIOUS CASES AND UPDATE MASTER RRA CASE MANAGEMENT CHART (2.4); MEETING WITH J. CUNNINGHAM AND C. LICHTMAN REGARDING CASE STRATEGY ON ALL PENDING LITIGATION CASES (.80); WORK ON DOWNLOADING DOCKET DEADLINES FOR ALL PENDING CASES FROM PROLAW (.50); REVIEW FILESITE TO CROSS REFERENCE CHECK RELATED CASES WITH PLEADINGS (.30); MEETING WITH B. UDOLF AND C. LICHTMAN REGARDING CHARITABLE DEMAND LETTERS AND STRATEGY REGARDING SAME (.40); PREPARE AND FORWARD TO J. GENOVESE COPIES OF FEDERAL COMPLAINT FOR HIS REVIEW (.20); PRPARE INSTRUCTIONS FOR RUNNER TO OBTAIN COPIES OF KEY PLEADINGS FROM COURTHOUSE (.30). | 4.90 |
| 12/10/2009 | BU | MEETING WITH C. LICHTMAN AND L. TORRES REGARDING CHARITABLE CONTRIBUTIONS. | 0.40 |
| 12/11/2009 | JCC | REVIEW AND ANALYZE CAROLINA INS. COMPLAINT FOR RESCISSION (1.0); ANALYZE MEMORANDUM FROM MR. LICHTMAN REGARDING CASES AND STATUS (.1) | 1.10 |
| 12/11/2009 | AMH | DISCUSSION WITH C. TARRANT & W. SHAHEEN REGARDING ADLER/SOLOMON WAREHOUSE INSPECTION | 0.20 |
| 12/11/2009 | CHL | TELEPHONE CONFERENCE WITH ███████E (.2); TELEPHONE CONFERENCE WITH ████████.2) TELEPHONE CONFERENCE WITH S████████N (.2); CONFERENCE CALL WITH STETTIN REGARDING CASE ISSUES (.4); TELEPHONE CONFERENCE WITH J████████.2); EXTENSIVE FOLLOW UP WITH NUMEROUS LAWYERS AND CALLS ON VARIOUS ISSUES (.6). | 1.80 |
| 12/11/2009 | FPS | REVIEW MESSAGE FROM LUIS TORRES REGARDING ORGANIZATION AND NUMBERING OF DOCUMENTS AND RESPOND TO MESSAGE | 0.30 |
| 12/11/2009 | FPS | CALL TO JANE MOSCOWITZ REGARDING RETRIEVAL OF RECORDS, LEFT MESSAGE FOR HER ASSISTANT, AND ALERTED RICHARD POLLACK TO STATUS OF INQUIRY. | 0.20 |
| 12/11/2009 | PSS | MEMOS FROM J. GENOVESE REGARDING LITIGATION STRATEGY AND RESEARCH ISSUES | 0.30 |
| 12/11/2009 | LT | TELEPHONE CONFERENCE WITH BRUCE UDOLF REGARDING CHARITABLE CONTRIBUTIONS; UPDATE MASTER CHARITABLE CONTRIBUTION CHART AND CHARITABLE CONTRIBUTION FOLDERS. | 1.20 |

RRA

| | | | |
|---|---|---|---|
| 12/11/2009 | LT | COMMENCE TO ORGANIZE AND ASSEMBLE BARENFELD PRODUCTION DOCUMENTS FOR FUTURE BATES NUMBERING. | 0.60 |
| 12/11/2009 | BU | CONFERENCE WITH L. TORRES REGARDING CHARITABLE CONTRIBUTIONS | 0.20 |
| 12/12/2009 | CHL | DETAILED ORGANIZATION, REVIEW AND NOTATION OF ALL LIPPMAN E-MAILS WITH ROTHSTEIN; DETAILED REVIEW OF LIPPMAN BANK ACCOUNT RECORDS FOR LIPPMAN VALINSKY AND NOTATE SAME; TELEPHONE CONFERENCE WITH LIPPMAN ATTORNEY; NUMEROUS EMAILS REGARDING CASE; TELEPHONE WITH R. POLLACK REGARDING CASE ISSUES. | 7.20 |
| 12/12/2009 | FPS | REVIEW AND CONSIDER E-MAIL MESSAGE EXCHANGE WITH JANE MOSCOWITZ REGARDING ACCESS TO DOCUMENTS OF BERENFELD SPRITZER AND RESPOND TO MESSAGE (.3); COMMUNICATIONS VIA TELEPHONE AND E-MAIL WITH RICHARD POLLACK REGARDIGN BERENFELD DOCUMENT ISSUES (.4) | 0.70 |
| 12/13/2009 | FPS | PREPARATION FOR INITIATION OF DISCOVERY BY REVIEW OF NOTES AND CHRONOLOGYRELATED TO BERENFEND SPRITZER DOCUMENTS AND PROSPECT OF OBTAINNG TESTIMONY FROM ITS STAFF ACCOUNTANTS TESTIMONY (1.6); REVIEW AUTHORITIES BEARING UPON ACCOUNTANT LIABILITY TO CLIENT IN CONNECTION IWTH PREPARATION OF TAX TRETURN AND DELIVERY OF ADVISORY SERVICES (1); REVIEW STATUS OF PROCEEDINGS VIA REVIEW OF COURT FILE IN PREPARATION FOR CONSULTATION WITH JUDGE STETTIN(1.5) | 4.10 |
| 12/13/2009 | PSS | MEMOS FROM/TO C. LICHTMAN REGARDING LITIGATION ISSUES | 0.30 |
| 12/14/2009 | JG | CONFERENCE WITH H. STETTIN AND SINGERMAN REGARDING MOTION TO COMPEL RELEASE OF FUNDS IN RRA ACCOUNTS THAT ARE SUBJECT OF GOVERNMENT FORFEITURE ACTION | 0.30 |
| 12/14/2009 | AMH | REVIEW CORRESPONDENCE REGARDING INSPECTION DATES/TIMES | 0.20 |
| 12/14/2009 | CHL | TELEPHONE CONFERENCE WITH ▓▓▓▓▓▓(.2); EXTENSIVE WORK WITH J. CUNNINGHAM AND J. WERTMAN ON ALL LITIGATION ISSUES (.8); TELEPHONE CONFERENCE WITH BOB LIETZ - SEVEN ISLES (.2); WORKED ON INTERPLEADER (.4); WORKED ON CHARITABLE CONTRIBUTION (.3); TELEPHONE CONFERENCE WITH ▓▓▓▓▓ ▓▓▓▓▓▓ (.2); NUMEROUS E-MAILS AND CALLS REGARDING STRATEGY WITH USA (.6); WORKED ON | 3.60 |

RRA

LIPPMAN ISSUES (.9).

| | | | |
|---|---|---|---|
| 12/14/2009 | CHL | LETTER TO M. FUERST (ROSENFELDT LAWYER) (.3); MISCELLANEOUS CONTINUED WORK ON LIPPMAN DOCUMENTS AND FORENSIC ACCOUNT OF HIS OLD FIRM (1.4); BRIEF MEETING WITH BRUCE ZIMET (.3); TELEPHONE CONFERENCE WITH H. STETTIN (2X) (.3); TELEPHONE CONFERENCE WITH R. POLLACK (.1); CONFERENCE CALL WITH POLLACK AND GRANT SMITH (.2). | 2.60 |
| 12/14/2009 | FPS | FOLLOW-UP WITH PARALEGAL SHENIQUE PATTON REGARDING PREPARATION OF CHRONOLOGY (.1) | 0.10 |
| 12/14/2009 | FPS | REVIEW CASES AND MATERIALS REGARDING ACCOUNTANTS' LIABILITY IN PREPARATION FOR DIDCUSSION WITH HERBERT STETTIN (1.7) DETERMINE DOCUMENTS TO BE REQUESTED IN RULE 2004 NOTICE (.8); REVIEW ADDITIONAL CASES AND ANNOTATIONS REGARDING BASIS OF CLAIMS (1); REVIEW DOCUMENTS BERENFELD E-MAIL MESSAGES EXCHANGED WITH IRENE STAY, AMY HOWARD, IRENE SHANNON, AND BILL BROCK (1.2); EXCHANGE OF MESSAGES REGARDING SCHEDULING MEETING WITH RICHARD POLLACK REGARDING SCHEDULING MEETING WITH HERB STETTIN (.2); DISCUSSION WITH RICHARD POLLACK REGARDING DOCUMENT ACCESS AND MEETING SCHEDULE (.2); PLAN LITIGATION STRATEGY (1.0). | 6.10 |
| 12/14/2009 | LT | REVIEW, ANALYZE AND PRINT ALL MATERIALS RELATING TO SCOTT ROTHSTEIN'S ASSETS AND LABEL SAME ACCORDINGLY. | 1.60 |
| 12/15/2009 | JCC | REVIEW DOCKET SHEET IN PRICE INTERNATIONAL VENTURES (.1); DRAFT LETTER TO MR. COLEMAN REGARDING AUTOMATIC STAY AND REQUEST FOR HIS CLIENT TO VACATE DEFAULT (.4); REVIEW DOCKET SHEET OF ROTHSTEIN ROSENFELDT ADLER (.1); DRAFT NOTICE OF BANKRUPTCY (.5); READ MULTIPLE ELECTRONIC COMMUNICATIONS WITH GENOVESE LAW FIRM (.1). | 1.20 |
| 12/15/2009 | JCC | DRAFT LETTER TO INSURANCE CARRIER TRANSMITTING COPY OF MORSE COMPLAINT (.1); REVIEW COMPLAINT BY EDWARD AND CAROL MORSE (.2); ELECTRONIC COMMUNICATION WITH MR. TORRES REGARDING DOCKET SHEET FOR CASE (.1); REVIEW LIST OF CASES PROVIDED BY MS. ROMERO-SHERMAN AND INTERNAL LIST OF CASE AND DRAFT LETTER TRANSMITTING INTERNAL CASES TO HER AND REQUESTING COMMUNICATION ON COVERING THE LAWSUITS (.5); CONDUCT LEGAL RESEARCH ON OBLIGATION OF CARRIER TO DEFEND LAWSUITS WHILE SEEING RESCISSION OF | 1.50 |

RRA

POLICY (.6).

| 12/15/2009 | JG | CALL FROM J. HUTTON REGARDING SUBPOENA ISSUES BY ▮▮▮▮ AND WAIVER OF CONFIDENTIALITY PROVISIONS (.2); CONFERENCE WITH H. STETTIN REGARDING SAME AND REGARDING STIPULATION (.2); MEMO TO J. HUTTON REGARDING STIPULATION ON PRODUCTION (.1) | 0.50 |
|---|---|---|---|
| 12/15/2009 | CHL | FOLLOW UP ON SNYDER CASE WITH LUBETSKY (.2); LONG TELEPHONE CONFERENCE WITH H. STETTIN REGARDING LIPPMAN ISSUES (.4); PREPARE RULE 2004 NOTICE FOR ALBERT PETE (.3); TELEPHONE CONFERENCE WITH CARY LUBETSKY (.2); E-MAILS WITH AMRON AND LUBETSKY (.2); MISCELLANEOUS E-MAILS WITH CIMO AND SINGERMAN REGARDING LITIGATION ISSUES (.3); WORKED ON FILE TRANSFER ISSUES (1.2); BRIEF REVIEW OF LEVINSON'S DOCUMENTS (.3); STUDY ▮▮▮▮ CHART ON TD OPERATING ACCOUNT (.4); REVIEW MOSKOWITZ LETTER REGARDING LEVY FEES AND RESPOND (.3); CONTINUED EXTENSIVE WORK ON STACK OF ITEMS - ADMINISTRATIVE (1.7); WORKED ON RRA ESTATE WEBSITE (.2). | 5.70 |
| 12/15/2009 | FPS | REVIEW MESSAGES FROM RICHARD POLLACK REGARDING ADDITIONAL DOCUMENTS AND REVIEW THOSE DOCUMENTS (.4); EXCHANGE OF MESSAGES WITH JUDGE STETTIN AND DISCUSSION REGARDING SCHEDULING MEETING (.2); CONTINUE PREPARATION FOR STRATEGY DECISION-MAKING MEETING REGARDING THEORIES OF RECOVERY AND EVIDENCE TO GATHER (1.4); DRAFT AND EDIT RULE 2004 NOTICE OR SERVICE UPON BERENFELD SPRITZER AND UPON AMERICAN EXPRESS (1.6) | 3.60 |
| 12/15/2009 | LT | DOWNLOAD VARIOUS STATE COURT DOCKET SHEETS FOR DELIVERY TO J. CUNNINGHAM; EXCHANGE COMMUNICATIONS WITH GENOVESE JOBLOVE FIRM REGARDING FEDERAL COURT COMPLAINT. | 0.70 |
| 12/16/2009 | AMH | REVIEW MULTIPLE CORRESPONDENCE REGARDING RRA WEB SITE CONTENT (.2) | 0.20 |
| 12/16/2009 | CHL | WORKED ON STIPULATION FOR FLORIDIANS FOR STRONGER TOMORROW (.2); TELEPHONE CONFERENCE WITH CONRAD SCHERER (.3); EXTENSIVE WORK ON TO DO LIST MATTERS AND NEW ITEMS PLACED ON MY DESK (1.5); TELEPHONE CONFERENCE WITH MITCHELL FUERST REGARDING ROSENFELDT (.2); WORKED ON FORENSIC REVIEW OF LIPPMAN EXPENSES (1.1); TELEPHONE CONFERENCE WITH H. STETTIN (.2); PREPARE STETTIN ORDER ON FEES (.3); TELEPHONE | 6.40 |

CONFERENCE WITH M. MOSKOWITZ (.2);
TELEPHONE CONFERENCE WITH JAN ATLAS
REGARDING LEVINSON (3X) (.4); FOLLOW UP ON
AMEX POINTS (.3); FOLLOW UP ON ROTHSTEIN
MERCEDES REPAIR ISSUES (.2); CONFERENCE WITH
ISAAC M. REGARDING MOTION TO MODIFY FEDERAL
PROTECTIVE ORDER (.2); WORKED WITH BRUCE
UDOLF ON CHARITABLE CONTRIBUTION ISSUES (.4).

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/16/2009 | LT | REVIEW NEW FILINGS/CASES DELIVERED BY C. LICHTMAN TO UPDATE CASE MANAGEMENT CHART ACCORDINGLY; REVIEW INTERNET AND PULL COURT DOCKET SHEETS ACCORDINGLY; EXTENSIVE REVIEW OF BARENFELD E-MAILS TO PREPARE FOR BATES NUMBERING; PREPARE INSTRUCTIONS FOR BATES NUMBERING; CONVERSATIONS WITH GREG ALDER REGARDING TRANSFER OF CLIENT FILES FROM RRA OFFICES; CONVERSATION WITH S. POLISH REGARDING SAME; REVIEW INTERNET TO DOWNLOAD LATEST NEWS ON SCOTT ROTHSTEIN; REVIEW INTERNET AND PULL COURT DOCKET SHEETS FOR MALPRACTICE CASES FOR J. CUNNINGHAM'S REVIEW; RESEARCH WESTLAW AND DOWNLOAD C ASES FOR C. LICHTMAN'S REVIEW. | 3.10 |
| 12/17/2009 | JCC | PREPARE CHART OF MALPRACTICE CASES FILED AGAINST LAW FIRM (1.3); REVIEW LETTER FROM MR. TRAZENFELD REGARDING INSURANCE POLICY; DRAFT LETTER TO MR. TRAZENFELD ON SAME (.5); TELEPHONE CALLS AND E-MAILS TO MS. ROMERO SHERMAN REGARDING COVERAGE (.3); REVIEW ORDER REGARDING: MOTION TO QUASH AND FOR PROTECTIVE ORDER; ELECTRONIC COMMUNICATION WITH MR. TORRES REGARDING OBTAINING RELEVANT PLEADINGS (.3). | 2.40 |
| 12/17/2009 | DG2 | ANALYSIS REGARDING PRINCE INTERNATIONAL MOTION FOR ENTRY OF DEFAULT | 0.40 |
| 12/17/2009 | KG | CONFERENCE WITH L. WEBSTER REGARDING FILING OF RULE 2004 NOTICE; FINALIZE NOTICE OF RULE 2004 EXAMINATION OF ALBERT PETE OF SILVERSEAS CRUISES; CONVERT TO PROPER FORMAT FOR SUBMISSION AND E-FILE SAME; TELEPHONE CONFERENCE WITH C. TARRANT REGARDING SERVICE BY ELECTRONIC MAIL; EMAILS TO L. WEBSTER REGARDING SERVICE LIST FOR FIRST CLASS MAIL SERVICE | 0.30 |
| 12/17/2009 | JG | REVIEW OF CASES ON IN PARI DELICTO AND OTHER DEFENSES TO TORT CLAIMS; CONFERENCE WITH H. STETTIN, J. GENOVESE D. CIMO RE: LITIGATION TARGETS AND DEFENSES. | 2.40 |
| 12/17/2009 | AMH | REVIEW MULTIPLE CORRESPONDENCE REGARDING | 2.70 |

RRA

PAGE: 241
MATTER ID: 15140-0527

VISITS TO OBTAIN FILES; (.2) TELEPHONE
CONFERENCE WITH W. SHAHEEN REGARDING
SAME (.2); REVIEW SIGNOUT SHEET USED FOR
CLIENTS TO RETRIEVE FILES (.1); TELEPHONE
CONFERENCE WITH R. MIX FROM QTASK
REGARDING 2004 EXAM; DISCUSSION WITH C.
LICHTMAN REGARDING SAME (.4); DRAFT MOTION
FOR PROTECTIVE ORDER REGARDING QTASK (1);
RESERACH REGARDING INTERPLEADER &
RECEIVER (.8)

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/17/2009 | CHL | TELEPHONE CONFERENCE WITH H. STETTIN (.3); WORKED WITH J. BERGER ON FRAUDULENT TRANSFERS (.3); MEMORANDUM TO BRUCE ZIMET (.2); TELEPHONE CONFERENCE WITH INTERNATIONAL LAWYER (.2); TELEPHONE CONFERNCE WITH GRANT SMITH (.3); TELEPHONE CONFERENCE WITH RUSSELL MIX (Q-TASK).2); WORKED ON LEVINSON'S DOCUMENTS (1.6); PREPARE BPDB FEE ORDER (.2); FOLLOW UP ON ORDER AND STIPULATION REGARDING FLORIDIAN'S PAYMENT (.4); MISCELLANEOUS EXTENSIVE E-MAILS AND CALLS AND WORKED ON CASE ISSUES (.5). | 4.20 |
| 12/17/2009 | IMM | MEETING WITH H. STETTIN AND J. GUSO REGARDING IN PARI DELICTO ISSUES | 0.80 |
| 12/17/2009 | FPS | RESCHEDULE MEETING WITH HERB STETTIN AND RICHARD POLLACK, INCLUDING SENDING MESSAGE TO RICHARD POLLACK | 0.10 |
| 12/17/2009 | PSS | TELEPHONE CONFERENCE WITH J. GENOVESE REGARDING STATUS OF MISC LITIGATION ISSUES (.4) | 0.40 |
| 12/17/2009 | LT | REVIEW INTERNET ARTICLE REGARDING SCOTT ROTHSTEIN AND ALI INTERNET TO OBTAI INFORMATION ON ◀ SAME TO C. LICHTM RESEARCH INTERNE DOCKET SHEET ON TRAVEL TO COURTO COURTFILE TO PRO KEY PLEADINGS (4.0 INTERNET RESEA D'OVIDIO (.70); DO FOR J. CUNNINGH DOCUMENTS RE( ACCORDINGLY (. LICHTMAN REGAI ASSIGNMENTS (. ETS ME | 3.60 |
| 12/17/2009 | AV | ELECTRONIC DIS PRODUCTION OF SCOTT ROTHSTEIN, STUART | 7.20 |

RRA

| 12/18/2009 | AMH | ADDITIONAL PREP FOR C. LICHTMAN ARGUMENT REGARDING INTERPLEADER (.1); REVIEW MULTIPLE EMAILS REGARDING ACCESS TO OFFSITE FACILITY; DRAFT EMALS REGARDING SAM E(.4) | 0.50 |
|---|---|---|---|
| 12/18/2009 | CHL | LENGTHY MEETING WITH STETTIN REGARDING ALL PENDING MATTERS INCLUDING LITIGATION STRATEGY ON RRA PARTNERS AND PROFESSIONAL CLAIMS (4.3); ATTEND HEARING ON STETTIN & POLLACK MOTION FOR FEES (1.3); POST-HEARING WORK ON FOLLOW UP ON CASE ISSUES (1.6). | 7.20 |
| 12/18/2009 | FPS | PREPARE FOR AND PARTICIPATE IN STRATEGY SESSION WITH HERB STETTIN, CHUCK LICHTMAN, AND RICHARD POLLACK, INCLUDING OUTLINE FOR DECISION-MAKING REGARDING DISCOVERY | 5.00 |
| 12/18/2009 | LT | RESEARCH INTERNET TO OBTAIN EPSTEIN CASE(S) INFORMATION IN PALM BEACH COUNTY; RESEARCH INTERNET AND PULL COURT DOCKET SHEETS FOR ALL EPSTEIN RELATED CASES; REVIEW AND ANALYZE DOCKET SHEETS TO PULL KEY PLEADINGS FROM COURTFILE; CONVERSATIONS WITH RESEARCH FIRMS REGARDING OBTAINING DOCUMENTS FORM COURTFILE; PREPARE KEY PLEADINGS AND E-MAIL FOR DELIVERY TO J. CUNNNINGHAM (1.8); REVIEW BARENFELD BATES NUMBERED DOCUMENTS AND INDEX/LABEL SAME ACCORDINGLY (.80); TRAVEL TO COURTHOUSE TO COPY KEY PLEADINGS FROM COURTFILE RELATING TO ████████████PREPARE SAME FOR C. LICHTMAN'S REVIEW AND INSERT SAME IN FILESITE (1.6); FOLLLOW-UP ON ISSUES RELATING TO RRA PENDING CASES | 4.30 |
| 12/20/2009 | PSS | MEMOS FROM/TO C. LICHTMAN REGARDING RRA LITIGATION ISSUES | 0.20 |
| 12/21/2009 | JCC | CONDUCT ADDITIONAL RESEARCH ON RESCISSION; (3.40) DRAFT LETTER TO COUNSEL FOR CAROLINA CASUALTY REGARDING MORSE LAWSUIT; (0.60); DRAFT LETTER TO COUNSEL FOR CAROLINA CASUALTY REGARDING MORSE LAWSUIT(.0.20); DRAFT MEMORANDUM TO CHARLES LICHTMAN REGARDING CAROLINA CASUALTY; ( 0.30 ) ; REVIEW COMMUNICATION FROM MR. RICHARD WOLFE OF BUNNELL AND WOLFE REGARDING MORSE FILES; WORK WITH PARALEGAL TO DETERMINE LOCATION OF THE FILES(0.20) ; DRAFT MEMO TO CHARLES LICHTMAN REGARDING DEFENSE OF RESCISSION CLAIM; (0.10); CONDUCT DETAILED REVIEW OF PROFESSIONAL MALPRACTICE INSURANCE POLICY BEING SUED ON FOR RESCISSION(1.20); REVIEW | 6.40 |

RRA

TWO CASES PENDING AGAINST EPSTEIN (0.40)

| Date | Init. | Description | Hours |
|---|---|---|---|
| 12/21/2009 | AMH | REVIEW CORRESPONDENCE REGARDING INSPECTION OF RRA WAREHOUSE; (.2); TELEPHONE CONFERENCE WITH R. ADLER REGARDING TIME TO OBTAIN PERSONAL PROPERTY; (.1); CONFERENCE WITH C. LICHTMAN REGARDING QTASK DATA, DEPOSITION (.2); CONFERENCE WITH S. POLISH REGARDING RELEASE OF FILES (.2); DRAFT CORRESPONDENCE REGARDING FILE INSPECTION AVAILABILITY (.3); REVIEW & RESPOND TO MULTIPLE CORRESPONDENCE FROM ADLER, KUSNICK, SOLOMON REGARDING INSPECTION DATES/TIMES (.7); TELEPHONE CONFERENCE WITH RUSSELL MIX AT QTASK REGARDING DEPO & DISCOVERY OF DATA; DRAFT EMAIL TO C. LICTHMAN REGARDING SAME; DRAFT SHORT QTASK LETER; DRAFT CORRESPONDENCE CONFIRMING QTASK DEPOSITION (.8). | 2.50 |
| 12/21/2009 | CHL | TELEPHONE CONFERENCE WITH ███████ ████████Z REGARDING ROSENFELDT &█████ ████ ██) ; FOLLOW UP ON ████████████████ FILE TRANSFER; FOLLOW UP ON MASS (.3). MUTUAL CASE (.4); REVIEW TOBY MOTION TO LIFT STAY (.10); REVIEW COHEN & COHEN CASE (.7); REVIEW FEDERATED CASE V. HORN (.4); TELEPHONE CONFERENCE WITH V. PREST (.3); TELEPHONE CONFERENCE WITH█████████(.10); TELEPHONE CONFERENCE WITH R. WOLFE (.10); CONFERENCE WITH E. POZZOULI (.4); TELEPHONE CONFRENCE WITH BRUCE ZIMET (.2); TELEPHONE CONFERENCE WITH LAMALL FISHER (.2); TELEPHONE CONFERENCE WITH M. GOLDBERG (.3); MEMORANDUM TO M. NURIK (.2); E-MAIL TO M. NURIK (.2); LENGTHY MEETING WITH H. STETTIN AND THEN WITH R. POLLACK (1.2); TELEPHONE CONFERENCE WITH GARY WELTMAN (.3); REVIEW NUMEROUS RRA CORPORATE DOCUMENTS(.8); MEETING AT RRA WITH ACCOUNTANTS REGARDING LIPPMAN ACCOUNTING (2.3); MEMORANDUM TO P. BEAN REGARDING ADLER CONDOMINIUM (.2); FOLLOW UP ON 2004 NOTICES (.2); STUDY BODEN LIST OF DOCUMENTS (.4); MEMORANDUM TO SHUSTER (.2); FOLLOW UP ON ALL TICKETS (.3); WORKED THROUGH STACK OF SINGLE ITEM MISCELLANEOUS RRA ISSUES (.6). | 10.60 |
| 12/21/2009 | FPS | PREPARATION OF OUTLINE ON THEORIES OF RECOVERY, FOR DISCUSSION WITH HERB STETTIN AND CHUCK LICHTMAN | 1.40 |
| 12/21/2009 | LT | CONTINUE TO RESEARCH INTERNET TO OBTAIN PERSONAL INFORMATION ON█████████████, DRAFT LETTER ADDRESSED TO█████████ | 2.40 |

RRA

LEFEBVRE FOR C. LICHTMAN'S REVIEW (.70); PLACE
PHONE CALL TO ▰▰▰▰▰▰▰ FORMER WIFE'S
COUNSEL FOR CASE INFORMATION; PREPARE
E-MAIL FOR C. LICHTMAN REGARDING SAME (.20);
FOLLOW-UP ON ISSUES OF FILE LOCATIONS AT RRA
(.30); GATHER KEY PLEADINGS TO UPDATE MASTER
RRA CASE MANAGEMENT CHART (.40); UPDATE
CHARITABLE CONTRIBUTIONS FOLDER(S) WITH NEW
CORRESPONDENCE (.20); CONTINUE TO ORGANIZE
BARENFELD PRODUCTION DOCUMENTS (.60).

| 12/22/2009 | JCC | REVIEW ELECTRONIC COMMUNICATION WITH MR. LICHTMAN REGARDING SNYDER CASE(0.30); TELEPHONE CONFERENCE WITH GRANT SMITH FOLLOWED BY ELECTRONIC COMMUNICATION; (0.20); TELEPHONE CALL TO BRADLEY SHRAIBERG, COUNSEL FOR CAROLINA CASUALTY AND FOLLOW-UP E-MAIL TO HIM.(0.20); READ MULTIPLE ELECTRONIC COMMUNICATIONS (0.80); REVIEW MASTER LITIGAITON CHART FOR TRIAL; (0.50); RETURN TELEPHONE CALL TO MS. IRENE STAY; TELEPHONE CALL TO COUNSEL REPRESENTING CAROLINA CASUALTY.(0.30); ADDITIONAL ELECTRONIC COMMUNICATION TO SHRAIBERG; (0.30)REVIEW COURT DOCKET OF JANE DOE 2 V. EPSTEIN (0.10);TELEPHONE CALL TO MR. GOLDWATER'S OFFICE; DRAFT LETTER TO MR. SHRAIBERG AND MR. GOLDWATER; (0.60) | 3.30 |
|---|---|---|---|
| 12/22/2009 | AMH | REVIEW MULTIPLE CORRESPONDENCE REGARDING QTASK, JR DUNN (.2); TELEPHONE CONFERENCE WITH MICHAEL WEISSING REGARDING INSPECTION AT RRA WAREHOUSE (.2); REVIEW MUTLIPLE CORRESPONDENCE REGARDING WAREHOUSE ACCESS DATES ON 12/29 (.2); TRAVEL TO AND SUPERVISION AT RRA OFFSITE WAREHOUSE STORAGE FACILITY FOR MULTIPLE FORMER RRA ATTORNEYS VISITS (3.8); MULTIPLE CORRESPONDENCE & TELEPHONE CONFERENCE WITH S. DUNN REGARDING DUNN DEPOSITION (.3) | 4.70 |
| 12/22/2009 | IMH | STRATEGIZE AND ATTN TO ISSUES REGARDING PREFERENCES (.6); RESEARCH IN SUPPORT OF FILING SCHEDULE F UNDER SEAL (.6) | 1.20 |
| 12/22/2009 | CHL | TELEPHONE CONFERENCE WITH ▰▰▰▰▰ REGARDING ▰▰▰▰▰▰▰ (.3); TRACE $1.1M ON ▰▰▰▰▰▰ CCOUNT (1.6); MEMORANDUM REGARDING SAME TO FECHTER (.2); TELEPHONE CONFERENCE WITH STACY WEIN (.3); LONG MEETING WITH H. STETTIN (1.2); MEETING WITH STETTIN AND BRUCE ZIMET - LIPPMAN LAWYER (1.5); WORKED ON LIPPMAN COMPLAINT (2.8); EXTENSIVE WORK ON NEW STACK OF ITEMS | 9.60 |

RRA

PROVIDED BY H. STETTIN (1.2).

| | | | |
|---|---|---|---|
| 12/22/2009 | SHP | BEGIN REVIEWING DOCUMENTS RECEIVED FROM ▓▓▓▓▓▓▓▓ IN PREPARATION OF INVENTORY OF SAME. | 1.80 |
| 12/22/2009 | SHP | BEGAN INVENTORY OF DOCUMENTS RECEIVED FROM ▓▓▓▓▓▓▓ INVENTORY ITEMIZE PURCHASES, COST AND METHOD OF PAYMENT. | 0.80 |
| 12/22/2009 | PSS | MEMOS FROM/TO TEAM REGARDING MEETING WITH LIPPMAN AND HIS COUNSEL | 0.30 |
| 12/22/2009 | LT | RESEARCH INTERNET TO OBTAIN UPDATED DOCKET SHEETS FOR VARIOUS CASES FOR J. CUNNINGHAM'S REVIEW (.50); PREPARE LETTER FOR SEACRUISE CHAIMAN FOR C. LICHTMAN'S REVIEW; OBTAIN PERSONAL INFORMATION OF ▓▓▓▓▓▓ FROM RRA OFFICE FOR C. LICHTMAN'S REVIEW (.40); ADDRESS ISSUES WITH FILESITE AND UPLOADING OF MISSING DOCUMENTS (.40). | 1.30 |
| 12/23/2009 | AMH | PREPARATION FOR AND CONDUCT OF DEPOSITION OF ▓▓▓▓▓▓▓▓ (1.3); DRAFT CORRESPONDENCE REGARDING WAREHOUSE ACCESS (.1); TELEPHONE CONFERENCE WITH MR. BRADLEY SHRAIBERG REGARDING WHETHER CAROLINA CASUALTY WILL PROVIDE DEFENSE ON CLAIMS; DRAFT MEMO TO MR. LICHTMAN ON SAME; (0.50); PREPARE ELECTRONIC COMMUNICATION TO INSURED UNDER POLICY TO ADVISE OF CONVERSATION WITH COUNSEL TO CAROLINA CASUALTY; ELECTRONIC COMMUNICATION WITH PARALEGAL REGARDING ACCESS TO FILE; REVIEW LETTER FROM CAROLINA CASUALTY TO DEBRA VILLEGAS; DRAFT LETTER TO MR. STRACHER TRANSMITTING COPY OF DECEMBER 23, 2009 LETTER FROM COUNSEL FOR CAROLINA CASUALTY; REVIEW LETTER FROM JEFF GOLDWATER DECLINING COVERAGE OF THE RAZORBACK LAWSUIT; REVIEW LETTER FROM JEFFREY GOLDWATER TO RICHARD T. WOULFE REGARDING DEPOSITION OF STEVEN OSBER IN THE JAN JONES LAWSUIT | 2.00 |
| 12/23/2009 | CHL | MEETING WITH STETTIN (1.0); MISCELLANEOUS CALLS REGARDING SCHEDULING (.6); LONG CONFERENCE WITH JESSE DINER (1.8); WORKED ON LIPPMAN COMPLAINT (1.5); CONFERENCE CALL WITH ALL TEAM LAWYERS AND STETTIN (.8). | 5.70 |
| 12/23/2009 | SHP | REVIEW ADDITIONAL DOCUMENTS RECEIVED FROM ▓▓▓▓▓▓▓ TO CONTINUE UPDATING OUR INVENTORY OF ITEMIZED PURCHASES AND METHOD OF PAYMENT (3.5); MEETING WITH DAVID GAY AND LOUIS TORRES REGARDING THE MOVING | 5.40 |

RRA

|  |  | PROCESS AT RRA. ON SITE MEETING AT RRA TO REVIEW ALL SPACES THE MOVERS WILL CLEAR OUT ON DECEMBER 24, 2009 TO BECOME FAMILIAR AND KNOW WHAT TO EXPECT ONCE THE MOVE IS COMPLETE (.9); MADE ADDITIONAL ENTRIES INTO OUR INVENTORY OF PURCHASES AT ████████ ██████████ (1.0). |  |
|---|---|---|---|
| 12/23/2009 | FPS | CONFER WITH PARALEGAL LUIS TORRES REGARDIGN DOCUMENT ORGANIZATION AND PLAN FOR FURTHER STEPS TO ORGANIZE DOCUMENTS | 0.20 |
| 12/24/2009 | IMH | ████████████████████████████████████ | 0.80 |
| 12/24/2009 | CHL | REVISE LIPPMAN COMPLAINT (.8); TELEPHONE CONFERENCE WITH P. SINGERMAN (.4); REVIEW GOVERNMENT BRIEF ON RRA ENTITIES (.3); WORKED ON STACK OF ITEMS GIVEN TO ME BY STETTIN (.7); MISCELLANEOUS E-MAILS WITH VARIOUS PERSONS FOLLOWING UP ON TO DO LIST (.6). | 2.80 |
| 12/24/2009 | SHP | STATIONED AT RRA OFFICES OVERSEEING THE MOVERS. MOVERS COMPLETED CLEARING OUT ALL THE BOXES FROM THE OFFICES ON THE 16TH FLOOR AND STARTED CLEARING THE BOXES ON THE 15TH FLOOR. I WAS AVAILABLE TO ANSWER QUESTIONS REGARDING OFFICE SUPPLIES, LAP TOP COMPUTERS, MAIL THAT WAS STILL BEING DELIVERED AND WALKED THROUGH THE 16TH FLOOR TO ENSURE ALL BOXES WERE CLEARED OUT. | 4.00 |
| 12/24/2009 | PSS | MEMO FROM/TO I. MARCUSHAMER REGARDING REPLY TO GOVERNMENT RESPONSE TO TURNOVER MOTION AND INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING SAME (.3); REVIEW AND REVISE LIPPMAN COMPLAINT AND MEMO TO C. LICHTMAN REGARDING SAME (.8); TELEPHONE CONFERENCE WITH PROSPECTIVE CONFLICT COUNSEL FOR LITIGATION MATTER (.2) | 1.30 |
| 12/25/2009 | PSS | RESEARCH ON LAW REGARDING BANKRUPTCY/FORFEITURE LAW | 0.80 |
| 12/26/2009 | PSS | REVIEW LAW REVIEW ARTICLES ON BANKRUPTCY/PONZI/FORFEITURE LAW ISSUES | 1.20 |
| 12/27/2009 | PSS | BEGIN REVIEW OF STATUTES AND CASES CITED IN GOVERNMENT REPLY TO TURNOVER MOTION | 1.10 |
| 12/28/2009 | JCC | DRAFT LETTER TO OPPOSING COUNSEL REGARDING MOTION FOR ENLARGMENT OF TIME (.4); DRAFT MOTION FOR ENLARGMENT OF TIME (.5). | 0.90 |
| 12/28/2009 | AMH | REVIEW & RESPOND TO MULTIPLE EMAILS REGARDING WAREHOUSE INSPECTION (.2) | 0.20 |

RRA

| 12/28/2009 | CHL | TELEPHONE CONFERENCE WITH STEVE KAYNE REGARDING TRUST FUNDS (.3); TELEPHONE CONFERENCE WITH STEVE GELLER (.3); REVIEW AMEX BILL REGARDING GIFT CARDS (.2); REVIEW STUART ROSENFELDT TAX RETURNS (.5); WORKED ON ADVERSARY COMPLAINT (.7); CONFERENCES WITH LAWYERS REGARDING LIPPMAN ISSUES (.3); TELEPHONE CONFERENCE WITH H. STETTIN (.2). | 2.50 |
|---|---|---|---|
| 12/28/2009 | IMM | MEETING WITH H. STETTIN REGARDING COMPLAINT (0.5) | 0.50 |
| 12/28/2009 | IMM | REVIEW OF ALL SEIZURE ORDERS AND PREPARE CHART WITH ACCOUNTS | 1.00 |
| 12/28/2009 | SHP | CONTINUE REVIEWING DOCUMENTS PRODUCED FROM ████████████ IN PREPARATION OF UPDATING THE INVENTORY OF ITEMIZED PURCHASES. | 4.10 |
| 12/28/2009 | PSS | MEMO TO C. LICHTMAN REGARDING LIPPMAN COMPLAINT; CONFERENCE WITH H. STETTIN REGARDING LIPPMAN COMPLAINT AND INTEROFFICE CONFERENCE WITH C. LICHTMAN (3X) REGARDING COMPLAINT; MEMOS FROM/TO COUNSEL TO S. LIPPMAN REGARDING REACH OUT TO A. RICE REGARDING FILING OF COMPLAINT AND REQUEST FOR CALL | 0.80 |
| 12/29/2009 | KG | FINALIZE COMPLAINT AGAINST STEVEN LIPPMAN TO AVOID AND RECOVER FRAUDULENT TRANSFERS; DISCUSSIONS WITH C. TARRANT REGARDING FILING OF SAME; CONVERT TO PROPER FORMAT FOR SUBMISSION AND E-FILE COMPLAINT; DISCUSSIONS WITH L. WEBSTER AND C. LICHTMAN REGARDING SERVICE OF DISCOVERY AND EMAILS TO C. TARRANT WITH FILED COMPLAINT | 0.60 |
| 12/29/2009 | JG | REVIEW OF USA 'S MEMORANDUM OF LAW IN OPPOSITION TO TRUSTEE'S MOTION FOR RELIEF FROM PROTECTIVE ORDER; REVIEW OF AUTHORITIES AND CASES FROM DRIER JURISDICTIONAL DISPUTE. | 1.10 |
| 12/29/2009 | JG | REVIEW OF TD BANK'S RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.20 |
| 12/29/2009 | AMH | MULTIPLE EMAIL CORRESPONDNECE REGARDING WAREHOUSE INSPECTION (.3); TELEPHONE CONFERENCE WITH SUDDATH REGARDING KEY (.1); MULTIPLE CORRESPONDENCE WITH RRA ATTYS REGARDING INSPECTIONS (.2); ATTENDANCE AT WAREHOUSE INSPECTION W/ SOLOMON (.8) | 0.60 |
| 12/29/2009 | CHL | EXECUTE LETTERS REGARDING POLITICAL CONTRIBUTIONS (.2); WORKED ON DEPOSITION PREPARATION FOR ALBERT PETER (1.6); | 2.40 |

RRA

|  |  | MEMORANDUM TO M. FUERST REGARDING ROSENFELDT RETURN (.2); MISCELLANEOUS NUMEROUS E-MAILS AND CALLS REGARDING VARIOUS CASE ISSUES (.4). |  |
| --- | --- | --- | --- |
| 12/29/2009 | CHL | CONTINUE TO WORK ON COMPLAINT AND MISCELLANEOUS E-MAILS AND CALLS REGARDING SAME (.7); PREPARE REQUEST FOR PRODUCTION (.6); TELEPHONE CONFERENCE WITH H. STETTIN (.2); TELEPHONE CONFERENCE WITH J. GENOVESE (.3); TELEPHONE CONFERENCE WITH B. ZIMET (.3); E-MAILS WITH B. ZIMET (.2). | 2.30 |
| 12/29/2009 | SHP | CONTINUE REVIEWING LEVINSON JEWELLERS DOCUMENTS IN PREPARATION OF UPDATING OUR INVENTORY OF ITEMIZED PURCHASES (3.2); REVIEW AND ASSEMBLE JEWEL RIVER CRUISES DOCUMENTS IN PREPARATION OF DECEMBER 30, 2009 DEPOSITION. ARRANGE THE DOCUMENTS THAT ARE IN ENGLISH IN CHRONOLOGICAL ORDER. PREPARE SEPARATE FOLDER FOR THE DOCUMENTS IN GERMAN (2.1); PREPARE EASY REFERENCE FOLDERS OF JEWEL RIVER CRUISES ENGLISH DOCUMENTS AND GERMAN DOCUMENTS IN PREPARATION FOR DEPOSITION (1.3). | 6.60 |
| 12/29/2009 | FPS | FOLLOW UP INQUIRY ON SCHEDULING MEETING | 0.10 |
| 12/29/2009 | PSS | MEMOS FROM/TO COUNSEL TO S. LIPPMAN AND INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING FINALIZING AND FILING COMPLAINT (.2); INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING REPLY TO GOVERNMENT RESPONSE REGARDING TURNOVER OF ACCOUNTS (.5) | 0.70 |
| 12/30/2009 | IMH | PREPARE FOR 1/7 HEARING IN BANKRUPTCY COURT (.6) | 0.60 |
| 12/30/2009 | SHP | CONTINUE REVIEWING INVOICES, RECEIPTS AND OTHER DOCUMENTS FROM LEVINSON JEWELERS IN PREPARATION TO UPDATE OUR INVENTORY OF ITEMIZE PURCHASES | 4.10 |
| 12/30/2009 | PSS | INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING STATUS OF RESEARCH AND DRAFT REPLY TO RESPONSE OF U.S. REGARDING TURNOVER; MEETING WITH H. STETTIN REGARDING ISSUES AND STRUCTURE OF RESPONSE | 0.60 |
| 12/30/2009 | CMT | ATTEND TO OPEN ISSUES IN ALL PENDING ADVERSARY CASES. | 2.00 |
| 12/31/2009 | JG | REVIEW AND REVISE REPLY BRIEF TO GOVERNMENT'S OBJECTION TO RELIEF FROM PROTECTIVE ORDER. | 1.20 |
| 12/31/2009 | SHP | CONTINUE REVIEWING DOCUMENTS RECEIVED FROM LEVINSON JEWELERS IN PREPARATION TO | 2.80 |

RRA

UPDATE OUR INVENTORY OF ITEMIZED PURCHASES

| Date | Init. | Description | Hours |
|---|---|---|---|
| 12/31/2009 | FPS | ███████████████████████ | 2.80 |
| 12/31/2009 | PSS | MEMOS FROM/TO BDPB REGARDING LIPPMAN ACCOUNTING ISSUES (.3); REVIEW AND REVISE SUCCESSIVE DRAFTS OF RESPONSE TO GOVERNMENT REPLY TO TURNOVER MOTION AND MEMOS FROM/TO A. LEHR AND INTEROFFICE CONFERENCE WITH I. MARCUSHAMER AND TELEPHONE CONFERENCE WITH H. STETTIN REGARDING SAME (1.7) | 2.00 |
| 12/31/2009 | CMT | WORK ON FINALIZING FILE AND SERVING RESPONSE IN CRIMINAL CASE. | 3.00 |
| 1/2/2010 | IMH | EMAILS AND DISCUSSIONS REGARDING SUR-REPLY IN DISTRICT COURT LITIGATION (.3) | 0.30 |
| 1/2/2010 | PSS | MEMOS FROM/TO A. LEHR REGARDING GOVERNMENT SUR-RESPONSE TO MOTION TO COMPEL TURNOVER OF BANK ACCOUNTS; MEMO TO TEAM REGARDING SAME | 0.20 |
| 1/3/2010 | FPS | EDIT DOCUMENT REQEUST AND OUTLINE OF CLAIMS AND DEFENSES | 1.40 |
| 1/4/2010 | JCC | DRAFT LETTER TO CARRIER; WORK WITH MR. TORRES ON THINGS TO DO; DRAFT ELECTRONIC COMMUNICATION TO MR. GRANT REGARDING STATUS OF INSURANCE COVERAGE; CONDUCT PRELIMINARY RESEARCH ON INNOCENT LAWYER EXCEPTION TO DENIAL OF COVERAGE | 2.40 |
| 1/4/2010 | AMH | REVIEW & RESPOND TO MULIPLE CORRSPONDENCE REGARDING INSPECTIONS OF WAREHOUSE/ACCESS TO DOCUMENTS IN WAREHOUSE (.4); TELEPHONE CONFERENCE WITH J. RONALDI REGARDING CORNEILUS FILE (.2); CONFERENCE WITH S. POLISH REGARDING WAREHOUSE INSPECTION (.2); TELEPHONE CONFERENCE & EMAILS WITH M. MELZER (.1) | 0.90 |
| 1/4/2010 | IMH | STRATEGIZE REGARDING DOCKETING, UPCOMING DEADLINES, DISTRICT COURT HEARING AND BANKRUPTCY COURT HEARING REGARDING PAYMENT OF WAGES (.8); TELEPHONE CONFERENCE WITH A LEHR REGARDING GOVERNMENT'S SUR-REPLY IN DISTRICT COURT (.2) | 1.00 |
| 1/4/2010 | CHL | REVIEW USA RESPONSE REGARDING TURNOVER OF MONEY (.2); MEMORANDUM TO STETTIN REGARDING GELLER LAWSUIT (.2); MEMORANDUM | 9.40 |

REGARDING WIOD RADIO (.2); TELEPHONE CONFERENCE WITH ██████████REGARDING CHARITABLE CONTRIBUTION (.3); FOLLOW UP ON ████████████DEPOSITION (.5); TELEPHONE CONFERENCE WITH JOHN ROSS (.1); TELEPHONE CONFERENCE WITH DAVID FERGUSON REGARDING CARL LINDNER (.3); MEETING WITH STETTIN AND JIM SILVER (1.2); CONFERENCE CALL WITH TANNENBAUM AND STETTIN (.3); CONFERENCE CALL WITH R. POLLACK AND STETTIN (.4); LETTER TO SLAP (.3); FOLLOW UP ON TRUST ACCOUNT ISSUES (.2); REVIEW RHODE ISLAND PROPERTY (.1); LETTER TO ALISON LEHR (.2); TELEPHONE CONFERENCE WITH HIGHLAND WIRELESS REGARDING "TRUNK" SUBSCRIPTION (.4); LETTER TO CROSSWIND ENERGY (.2); REVIEW LWA SALES ISSUES (.3); LETTER TO TODD FODIMAN (.3); REVIEW NEW MIAMI RRA BILLS (.4); REVIEW LES STRACHER AUTO ISSUE (.3); REVIEW FDS LAWSUIT (.2); TELEPHONE CONFERENCE REGARDING FDS LAWSUIT (.2); REVIEW TD BANK OBJECTION TO RULE 2004 NOTICE (.2); REVIEW FAMILY CENTRAL DOCUMENTS REGARDING CONTRIBUTION (.3); REVIEW FLORIDA BAR COMMON INTEREST AGREEMENT (.5); MEMORANDUM TO STETTIN REGARDING SAME (.2); NUMEROUS CALLS AND E-MAILS WITH RRA ATTORNEYS REGARDING CRIST REFUND CHECKS (.4); REVIEW LETTER FROM PAGANO REGARDING ROSENFELDT (.1); LETTER TO PAGANO (.2); REVIEW NEW BRITTON V. RRA LAWSUIT (.3); REVIEW ██████ █████PAYMENT HISTORY (.5); REVIEW FRANK RUBINO LETTER (.1); LETTER TO FRANK RUBINO (.2).

| Date | Initials | Description | Hours |
|---|---|---|---|
| 1/4/2010 | SHP | CONTINUE REVIEWING DOCUMENTS FROM ████████████IN PREPARATION OF UPDATING OUR SPREADSHEET OF ITEMIZE PURCHASES FROM ████████████ | 6.10 |
| 1/4/2010 | FPS | PREPARE FOR STRETEGY DISCUSSION WITH CHUCK LICHTMAN, HERB STETTIN, ET AL REGARDING DEVELOPMENT AND ASSERTION OF CLAIMS AGAINST ████████████ INCLUDING REVIEW OF DOCUMNETS,NOTES, AND CASES | 3.20 |
| 1/4/2010 | PSS | REVIEW ORDER ON TURNOVER MOTION BY DISTRICT COURT; MEMO TO TEAM | 0.20 |
| 1/4/2010 | LT | RESEARCH AND REVIEW INTERNET FOR LATEST ARTICLES ON SCOTT ROTHSTEIN; PRINT SAME FOR C. LICHTMAN'S REVIEW (.70); ADDRESS ISSUES WITH N. DOMINGUEZ AND TEAM MEMBERS REGARDING DOCKETING ISSUES AND DEADLINES (.50); PREPARE AND REVIEW DOCUMENTS RECEIVED FROM RRA WAREHOUSE FOR DELIVERY OF SAME (.40); TRAVEL TO RRA WAREHOUSE TO | 3.80 |

RRA

|  |  | PLACE BOXES BACK IN STORAGE (1.0); REVIEW COMPLAINT FILED AGAINST LIPPMAN (.30); ORGANIZE DOCUMENTS TO INSERT IN FILESITE (.50); FOLLOW-UP ON COMMUNICATIONS WITH CHARITABLE ORGANIZATIONS WITH B. UDOLF AND C. LICHTMAN (.40). |  |
|---|---|---|---|
| 1/5/2010 | JCC | REVIEW RESEARCH ON RESCISSION; DRAFT LETTER TO COUNSEL REGARDING SAME; PREPARE FOR STATUS CONFERENCE MEETING; REVIEW RESEARCH ON RESCISSION; DRAFT LETTER TO COUNSEL REGARDING SAME; REVIEW BITTON COMPLAINT; REVIEW DOCKET SHEET IN ATTEL V. LEFABRE; REVIEW DOCKET SHEET IN DOE V. EPSTEIN; LM V. EPSTEIN; REVIEW LETTER IN LM V. EPSTEIN; TELEPHONE CALL TO MR. CRITTON; REVIEW MAGISTRATE JUDGE'S ORDER (LEFT MESSAGE); TELEPHONE CONFERENCE WITH MR. CRITTON REGARDING LM V. EPSTEIN; FINALIZE MULTIPLE SUGGESTIONS OF BANKRUPTCY; DRAFT LETTER TO CAROLINE CASUALTY REGARDING COVERAGE FOR BITTON LAWSUIT; WORK ON VARIOUS LETTERS FROM CAROLINA CASUALTY DENYING COVERAGE; REVIEW COURT DOCKET OF NOWEL CASE; READ AND ANALYZE PLEADINGS; REVIEW ARTICLE ON IN PARI DELICTO | 6.40 |
| 1/5/2010 | AMH | RESERACH REGARDING 817.36 SCALPING LAWS; REVIEW ANALYSIS AND FISCAL IMPACT STATEMENT (.2); DRAFT MULTIPLE CORRESPONDENCE REGARDING FILE FOR CORNELIUS (.3);CONFERENCE WITH S. POLISH REGARDING PROCEDURE FOR SAME (.1); REVIEW MAPPING OF BOXES/OFFICES & REVIEW CORRESPONDENCE REGARDING SAME (.2) | 0.80 |
| 1/5/2010 | IMH | FOLLOW UP WITH R SANGER'S OFFICE REGARDING PROPOSED ORDER FOR BANKRUPTCY COURT HEARINGS ON WAGES (.2) | 0.20 |
| 1/5/2010 | IMH | READ AND REVIEW EMAILS AND PLEADINGS RELATED TO RAY HEARINGS ON 1/7 (.3) | 0.30 |
| 1/5/2010 | CHL | ████████████████████; VERY LONG MEETING WITH STETTIN, GENOVESE, BILL SCHERER AND GOLDBERG (5.0); MEETING REGARDING ALL CASE STATUS ISSUES WITH STETTIN AND SINGERMAN (1.9); PREPARE 2004 SCHEDULE FOR STERLING BANK DEPOSITION (.6); WORKED ON TO DO LIST (.6). | 8.30 |
| 1/5/2010 | SHP | COMPLETED REVIEWING DOCUMENTS FROM ████████████████ IN PREPARATION OF UPDATING OUR INVENTORY OF ITEMIZE PURCHASES | 4.40 |
| 1/5/2010 | SHP | UPDATED OUR INVENTORY OF ITEMIZE PURCHASES. 27 PAGES TO DATE | 1.80 |

RRA

| | | | |
|---|---|---|---|
| 1/5/2010 | PSS | INTEROFFICE CONFERENCE WITH I. MARCUSHAMER REGARDING TURNOVER ORDER | 0.20 |
| 1/5/2010 | LT | PREPARE DOCUMENTS AND MATERIALS FOR UPCOMING MEETING WITH J..CUNNINGHAM AND N. DOMINGUEZ (.40); MEETING WITH JAMES CUNNINGHAM AND NICOLE DOMINGUEZ TO DISCUSS STATUS OF PENDING CIRCUIT AND FEDERAL COURT CASES (1.3); CONTINUE TO FOLLOW-UP AND ADDRESS ISSUES WITH DOCKETING WITH NICOLE DOMINGUEZ (.50); RESEARCH INTERNET AND COURT WEB PAGES TO DOWNLOAD UPDATED DOCKET SHEETS FOR ALL PENDING FEDERAL AND STATE COURT CASES; REVIEW AND ANALYZE SAME FOR CASE STATUS (1.4); PREPARE AND DRAFT NOTICES OF BANKRUPTCY FOR FILING IN PASCUAL, WHITNEY AND EFFECTIVE SERVICES CASES; PREPARE SAME FOR SERVICE (1.5); FOLLOW-UP ON ISSUES REGARIDNG COMMUNICATIONS WITH CHARITABLE ORGANIZATIONS (.60); REVIEW INDEX OF DOCUMENTS OBTAINED FROM MR. BOYDEN'S OFFICE (.30); FOLLOW-UP ON FILESITE ISSUES (.20). | 6.30 |
| 1/6/2010 | JG | REVIEW OF MOTIONS AND REVISE PROPOSED ORDERS FOR JANUARY 7 OMNIBUS HEARINGS; PREPARE FOR HEARINGS. | 0.90 |
| 1/6/2010 | AMH | REVIEW & RESPOND TO INQUIRIES FOR INSPECTION OF WAREHOUSE (.3); REVIEW CORRESPONDENCE REGARDING FLOORMAPPING TO WAREHOUSE (.1); DISCUSSION WITH C. LICTHMAN REGARDING EMAIL SEARCHES; REVIEW EMAIL LIST; (.2); REVIEW & RESPOND TO MULITPLE EMAILS REGARDING QTASK DEPO (.4); TELEPHONE CONFERENCE WITH MERCEDES @ BRILL REGARDING CORNELIUS FILE; CORRESPONDENCE WITH CORTE REGARDING SAME; (.3) | 1.30 |
| 1/6/2010 | IMH | TO CORRESPONDENCE REGARDING ████████ ███████████ 2) | 0.20 |
| 1/6/2010 | SHP | BEGIN REVIEWING DOCUMENTS RECEIVED FROM JR DUNN JEWELERS IN PREPARATION OF THE INVENTORY OF ITEMIZE PURCHASES | 2.80 |
| 1/6/2010 | SHP | CONTINUE REVIEWING DOCUMENTS FROM JR DUNN JEWELERS IN PREPARATION OF UPDATING OUR SPREADSHEET, INVENTORY OF ITEMIZE PURCHASES FOR EASY REFERENCE | 4.80 |
| 1/6/2010 | FPS | EID OUTLINE OF ISSUES RELATED TO CLAIMS AGAINST ████████████ AND DISCOVERY REQUESTS | 0.30 |
| 1/6/2010 | PSS | MEMOS FROM/TO TEAM REGARDING STATUS ; MEMOS FROM/TO J. SILVER REGARDING TD BANK LITIGATION (.2); TELEPHONE CONFERENCE WITH C. | 0.60 |

RRA

| Date | | | | |
|---|---|---|---|---|
| | | LICHTMAN REGARDING STATUS, DEMANDS ON LOAN PARTIES AND LITIGATION ISSUES (.4) | | |
| 1/6/2010 | LT | CONTINUE TO RESEARCH INTERNET TO OBTAIN STATUS OF PENDING CASES IN ANTICIPATION OF PREPARING NOTICE(S) OF BANKRUPTCY (.70); DRAFT NOTICE OF BANKRUPTCY AND CERTIFICATE OF SERVICE FOR FILING IN THE FREDRICK BRADLEY VS. THE REDLAND COMPANY CASE PEDNING IN SOUTHERN DISTRICT OF FLORIDA; PREPARE SAME FOR E-FILING AND U.S. MAIL SERVICE (1.7); DRAFT NOTICE OF BANKRUPTCY FOR BITTON CASE AND PREPARE SAME FOR FILING AND SERVICE (.70); DRAFT NOTICE OF BANKRUPTCY IN THE FDS INVESTMENT CASE AND PREPARE SAME FOR DELIVERY TO JAMES CUNNINGHAM (.40); REVIEW VRLP1 FORECLOSURE COMPLAINT AND DOWNLOAD COURT DOCKET SHEET ACCORDINGLY (.50); PREPARE E-MAIL FOR J. CUNNINGHAM REGARDING SAME (.10); REVIEW AND ORGANIZE HOT DOCUMENTS FROM BARENFELD FOLDERS TO INSERT IN SUB-FOLDERS (.70). | 4.80 | |
| 1/7/2010 | AMH | TELEPHONE CONFERENCE WITH BRILL LAW FIRM REGARDING ▓▓▓▓▓ FILE; TELEPHONE CONFERENCE WITH CORTE REGARDING SAME; (.2); MULTIPLE CORRESPONDNCE WITH R. MIX REGARDING DEPOSITION (.1); REVIEW MULTIPLE CORRESPONDENCE REGARDING REQUESTS FOR FILES & FILE INSPECTIONS;DRAFT CORRESPONDENCE REGARDING FILE REQUESTS (1); TELEPHONE CONFERENCE WITH A. VERBECK & S. WILLIAMSON REGARDING EMAIL SORTING & PRINTING ASSINGMENT (.2) | 1.50 | |
| 1/7/2010 | CHL | TELEPHONE CONFERENCE WITH CAROL BERNSTEIN ▓▓▓▓▓▓ (.2); WORKED ON RECOVERY OF LOAN AMOUNTS (.4); WORKED WITH P. SINGERMAN ON ADMINISTRATIVE ISSUES (3X) (.7); TELEPHONE CONFERENCE WITH ED POZZOULI (.3); LONG ADMINISTRATIVE MEETING WITH H. STETTIN (.9); LONG MEETING WITH TEAM ATTORNEYS ON ADMINISTRATIVE MATTERS (.8); FOLLOW UP ON RECOVERY OF ITEMS FROM GOVERNMENT (.3); REVIEW OF LEVINSON'S SPREADSHEET REGARDING JEWELRY (.1); LENGTHY MEETING WITH UDOLF (.5); WORKED ON CHARITABLE CONTRIBUTION ISSUES (.3); FINALIZE 2004 DUCES TECUM FOR STERLING BANK (.2). | 4.60 | |
| 1/7/2010 | SHP | CONTINUE REVIEWING DOCUMENTS PRODUCED FROM JR DUNN JEWELERS TO UPDATE OUR SPREADSHEET INVENTORY OF ITEMIZE PURCHASES FOR EASY REFERENCE | 1.60 | |

RRA

| Date | | | |
|---|---|---|---|
| 1/7/2010 | FPS | FINALIZE E-MAIL MEMORANDUM REGARDING STRATEGY FO PURSUE OF CLAIMS AGAINST BERENFELD SPRITZER AND SEEKING TO SCHEDULE MEETING WITH CHUCK LICHTMAN, PAUL SINGERMAN, JUDGE STETTIN, ET AL AND TRANSMIT THE STRATEGY MEMO | 3.80 |
| 1/7/2010 | FPS | RECEIVE MESSAGE FROM HERB STETTIN AND RETURN CALL REGARDING AND DISCUSS MEETING DATES; CALLS TO ADMINISTRATIVE ASSISTANTS REGARDING MEETING DATES. | 0.20 |
| 1/7/2010 | LT | MEETING WITH BRUCE UDOLF REGARIDNG CHARITABLE CONTRIBUTIONS; PREPARE NOTES TO UPDATE MASTER CHARITABLE ORGANIZATION CHART TO REFLECT RECENT COMMUNICATIONS; UPDATE MASTER CHARITABLE ORGANIZATION CHART ACCORDINGLY; LENGTHY MEETING WITH C. LICHTMAN AND JUDGE STETTIN REGARDING CASE STATUS; REVIEW CHECKS SUBMITTED TO JUDGE STETTIN FROM CAMPAIGN CONTRIBUTORS TO PREPARE CHART; PREPARE COMMUNICATIONS FOR J. CUNNINGHAM REGARDING LITIGATION CASES; REVIEW AND PRINT SCOTT ROTHSTEIN INTERNET ARTICLES. | 4.80 |
| 1/7/2010 | BU | ATTENTION TO ISSUES REGARDING RECAPTURE OF CHARITABLE CONTRIBUTIONS | 4.40 |
| 1/8/2010 | JCC | WORK WITH MR. LICHTMAN ON DEVELOPMENT OF STRATEGY GOING FORWARD ON CASES; TRAVEL TO MIAMI; WORK WITH MR. LUIS TORRES AND MR. CHRISTOPHER TARRANT ON DETERMINING STATUS OF CASES AND CURRENT CASE POSTURES; REVIEW AND REVIEW INITIAL DISCLOSURES IN STETTIN V. LIPPMAN AND CAROLINA CASUALTY V. RRA; REVIEW CASE STYLED VRLP1, LLC V. 29 BAHIA, LLC TO DETERMINE TRUSTEE'S RESPONSIBILITIES, IF ANY, IN THE CASE | 4.10 |
| 1/8/2010 | JCC | REVIEW CASE STYLED VRLP1, LLC V. 29 BAHIA, LLC TO DETERMINE TRUSTEE'S RESPONSIBILITIES, IF ANY, IN THE CASE | 0.10 |
| 1/8/2010 | AMH | DRAFT CORRESPONDENCE TO R. MIX; REVIEW SCHEDULES FILED IN BANKRUPTCY; REVIEW SUBPOENA DUCES TECUM TO QTASK; DISCUSSION WITH C. LICTHMAN REGARDING SAME | 0.40 |
| 1/8/2010 | CHL | MEETING WITH J. CUNNINGHAM REGARDING ALL LITIGATION ISSUES 1.0); LENGTHY MEETING WITH M. SHUSTER REGARDING ADMINISTRATIVE MATTERS (1.2); FOLLOW UP ON FBI DOCUMENTS (.2); WORKED ON Q-TASK DEPOSITION (.3); WORKED WITH P. SINGERMAN ON CASE ISSUES (.3); WORKED ON LOAN ACCOUNT ISSUES (.4); WORKED ON JEWELRY | 4.60 |

RRA

|  |  |  |  |
|---|---|---|---|
|  |  | ISSUES AND MEMORANDUMS TO SAME (.4); TELEPHONE CONFERENCE WITH PHYLLIS BEAN REGARDING ADLER CONDO PERFECTION (.2); TELEPHONE CONFERENCE WITH BRUCE WEIHE (.2); E-MAILS WITH JR DUNN (.2). |  |
| 1/8/2010 | SHP | RESEARCH USING ACCURINT FOR ADDRESSES NEEDED FOR OUR DEMAND LETTERS. | 0.90 |
| 1/8/2010 | SHP | REVISE INVENTORY OF ITEMIZE PURCHASES FROM LEVINSON JEWELERS TO INCLUDE SEPARATE COLUMNS FOR EACH TYPE OF PAYMENT AND DOCUMENT AMOUNTS PAID. | 1.50 |
| 1/8/2010 | FPS | FOLLOW UP REGARDING SCHEDULING OF MEETING | 0.40 |
| 1/8/2010 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN REGARDING CALL WITH RAZORBACK COUNSEL; TELEPHONE CONFERENCE WITH RAZORBACK COUNSEL AND H. STETTIN | 1.10 |
| 1/8/2010 | CMT | REVIEW ALL ADVERSARY CASES AND MEETING WITH J. CUMMINGHAM REGARDING STATUS OF SAME. | 1.00 |
| 1/8/2010 | LT | MEETING WITH J. CUNNINGHAM AND C. TARRANT REGARDING LITIGATION CASE STRATEGY AND STATUS OF CASE(S) (1.6); DRAFT INITIAL DISCLOSURES TO FILE IN LIPPMAN ADVERSARY (1.3); UPDATE MASTER RRA CASE MANAGEMENT CHART IN INCLUDE NEWLY FILED CASES (.80); ADDRESS ISSUES WITH GOVERNMENT WEBSITE ON ROTHSTEIN VICTIMS (.20); REVIEW AND SORT MAIL TO ADDRESS STRATEGY ON SAME (.60); RESEARCH INTERNET TO VERIFY MEMORIAL HOSPITAL DONATION AND TO DOWNLOAD SUPPORTING DOCUMENTATION REGARDING GOVERNMENT SEIZURE OF SAME; PREPARE SAME FOR C. LICHTMAN'S REVIEW (1.2). | 5.70 |
| 1/8/2010 | BU | CONFERENCE WITH DAVID GAY; ATTENTION TO ISSUES REGARDING RECAPTURE OF CHARITABLE CONTRIBUTIONS. | 2.80 |
| 1/9/2010 | CHL | DETAIL REVIEW OF ABOUT 1,000 E-MAILS REGARDING ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (5.0); STUDY AND NOTE ▓▓▓▓▓▓▓ ACCOUNT AT ▓▓▓▓▓▓▓▓▓ (.8); MISCELLANEOUS E-MAILS REGARDING CASE ISSUES AND INVESTIGATION (.3); STUDY ▓▓▓▓▓▓▓▓ FOR ▓▓▓▓▓▓▓▓▓▓ (.2); STUDY ▓▓▓▓▓▓ 2005 TAX RETURN (.3); DETAILED STUDY OF 4 YEARS ▓▓▓▓▓▓▓▓▓ CHECKING ACCOUNT INCLUDING TIMING, CHECKS AND DEPOSITS (1.8); STUDY OTHER ▓▓▓▓▓▓▓ BANK ACCOUNTS AND TAX RETURNS (.4); ORGANIZE ▓▓▓▓▓▓▓ RECORDS (.4); | 10.30 |

RRA

PAGE: 256
MATTER ID: 15140-0527

|  |  | MISCELLANEOUS E-MAILS REGARDING CASE ISSUES (.4); STUDY BPDP ANALYSIS OF ████████████LIABILITY (.2); LETTER TO M. FUERST (.1); BRIEF REVIEW OF ADLER CORPORATION FROM 2006-2009 (.2); BRIEF REVIEW OF STRACHER COMPENSATION (.2). |  |
|---|---|---|---|
| 1/9/2010 | SHP | REVIEW PAYMENT RECEIPTS FOR ████████ ███████N PREPARATION OF UPDATING THE SPREADSHEET COLUMNS FOR EACH METHOD OF PAYMENT. AMERICAN EXPRESS AND VISA CREDIT CARDS, RRA PERSONAL CHECKS AND SCOTT ROTHSTEIN'S PERSONAL CHECKS. | 4.00 |
| 1/9/2010 | PSS | MEMOS FROM/TO C. LICHTMAN REGARDING LITIGATION CLAIMS AND STRATEGIES (.6) MEMO TO C. LICHTMAN REGARDING TASK LISTS (.2) MEMOS FROM/TO R. POLLACK REGARDING PAYMENTS AND TRANSFERS (.3) | 1.10 |
| 1/10/2010 | AMH | REVIEW & RESPOND TO MULTIPLE EMAILS REGARDING QTASK & EMAIL SORTING | 0.20 |
| 1/10/2010 | SHP | REVIEW PAYMENT RECEIPTS FOR ████████ ███████N PREPARATION OF UPDATING THE SPREADSHEET COLUMNS FOR EACH METHOD OF PAYMENT. AMERICAN EXPRESS AND VISA CREDIT CARDS, RRA PERSONAL CHECKS AND SCOTT ROTHSTEIN'S PERSONAL CHECKS. | 4.50 |
| 1/10/2010 | SHP | SUPPLEMENT SPREADSHEET REGARDING ████████████████████████ JEWELERY PURCHASES TO UPDATE METHOD OF PAYMENT SEPARATING EACH TYPE OF PAYMENT INTO SEPARATE COLUMNS | 1.00 |
| 1/10/2010 | PSS | MEMOS FROM/TO C. LICHTMAN AND R. POLLACK REGARDING LITIGATION CLAIMS AND TRANSFERS; MEMOS FROM GRANT SMITH REGARDING CERTAIN TRANSFERS | 0.60 |
| 1/11/2010 | JCC | ████████████████████████████ | 0.20 |
| 1/11/2010 | JCC | DRAFT ANSWER TO COMPLAINT; READ NAPLETON V. STETTIN COMPLAINT; READ NEWS ARTICLE ON PENDING LITIGAITON | 1.20 |
| 1/11/2010 | HE1 | PERFORM SEARCHES TO LOCATE CONTACT INFORMATION FOR VARIOUS INDIVUALS TO WHOM DEMAND LETTERS WILL BE SENT | 0.20 |
| 1/11/2010 | AMH | REVIEW & DRAFT RESPONSE CORRESPONDENCE REGARDING RHEAUME REQUEST FOR ELECTORNIC FILE | 0.20 |
| 1/11/2010 | CHL | PULL ██████████████ AND SEND WITH MEMORANDUM TO CIMO (.6); WORKED WITH H. STETTIN AND P. SINGERMAN ON CLAIMS ████████ | 6.00 |

RRA

████████████ (1.3); WORKED ON ████████ ANALYSIS (.5); REVISE LETTER TO MITCHELL FUERST (.1); E-MAILS WITH LES STRACHER (.2); REVIEW GRANT SMITH E-MAILS (.2); TELEPHONE CONFERENCE REGARDING █████ ████████ LOAN (.2); REVIEW OPINION REGARDING █████████████████ (.3); EXTENSIVE ANALYSIS FOR CLAIMS REGARDING VARIOUS INDIVIDUALS (2.6).

| Date | Initials | Description | Hours |
|---|---|---|---|
| 1/11/2010 | IMM | TELEPHONE CONFERENCE WITH M. LANDER REGARDING TD BANK DOCUMENTS AND REVIEW OF TD BANK DOCUMENTS | 1.80 |
| 1/11/2010 | SHP | RESEARCH REGARDING ADDRESSES NEEDED FOR DEMAND LETTERS. ADDRESSES FOR ████████ ████████████████████ WERE LOCATED | 0.90 |
| 1/11/2010 | SHP | FINALIZED DEMAND LETTERS TO ████████████ ██████████ | 0.30 |
| 1/11/2010 | FPS | FOLLOW UP WITH MARK SCHUSTER REGARDING SCHEDULING OF MEETING | 0.10 |
| 1/11/2010 | PSS | MEETING WITH H. STETTIN AND CALL WITH C. LICHTMAN REGARDING STATUS OF LITIGATION CLAIMS | 1.10 |
| 1/11/2010 | LT | REVIEW NOTES TAKEN FROM JANUARY 8, MEETING AND UPDATE MASTER RRA CASE MANAGEMENT CHART ACCORDINGLY; REVIEW PROLAW SPREADSHEETS ON VARIOUS DEDLINES AND INSERT DEADLINES ON MASTER RRA CASE MANAGEMENT CHART (1.6); REVIEW INTERNET ARTICLES ON RRA LITIGATION (.30); FOLLOW-UP ON EFFECTIVE SERVICES VS. ALLERD SMITH FILING OF NOTICE OF BANKRUPTCY (.20); RESEARCH INTERNET TO OBTAIN ADDRESSES TO SEND OUT DEMAND LETTERS (.60); DOWNLOAD DOCKET SHEET FOR RAZORBACK FUNDING CASE (.20); ADDRESS ISSUES WITH DUPLICATION OF WAREHOUSE KEYS (.20); REVIEW STATUS OF DANIEL MANN PROBATE CASE (.30) | 3.40 |
| 1/12/2010 | JCC | ELECTRONIC COMMUNICATIONS WITH MR. LANDEN; TELEPHONE CONFERENCE WITH MR. SHRAIBERG; DRAFT SECOND MOTION FOR EXTENSION OF TIME; PREPARE MATERIALS TO BE SENT TO MR. JONATHAN DAVIS (COUNSEL FOR LES STRACHER); CONDUCT LEGAL RESEARCH ON RESCISSION; CONDUCT ADDITIONAL RESCISSION RESEARCH | 3.10 |
| 1/12/2010 | AMH | REVIEW MULTIPLE EMAILS REGARDING WAREHOUSE INSPECTIONS (.3); CONFERENCE IWTH | 1.00 |

RRA

C.LICHTMAN REGARDING MEMORANDUM
REGARDING EMAILS (.1); TELEPHONE CONFERENCE
WITH & VOICEMAIL FOR RUSSELL MIX REGARDING
QTASK (.1); DRAFT MEMORANDUM REGARDING
STATUS OF EMAILS FOR LICHTMAN REVIEW;
TELEPHONE CONFERENCE WITH M. PRINSLOO
REGARDING STATUS OF EMAILS (.5)

| | | | |
|---|---|---|---|
| 1/12/2010 | IMH | REVISE TASK LIST REGARDING BANKRUPTCY ISSUES (.3) | 0.30 |
| 1/12/2010 | CHL | PREPARE FOR AND ATTEND HEARING ON TD BANK MATTERS (1.2); FOLLOW UP ON ███████████████FILES (.3); CONFERENCE WITH STETTIN REGARDING NURIK (.2); REVIEW OF ABOUT 2.500 PAGES OF VILLEGAS E-MAILS (7.0); LENGTHY MEETING WITH JESSE DINER (1.3); LENGTHY MEETING WITH MICHAEL GOLDBERG (.8); MISCELLANEOUS OTHER TELEPHONE CONFERENCES AND E-MAILS REGARDING CASE (.5); E-MAILS REGARDING BUSCHEL CRIST CONTRIBUTION(.2). | 11.50 |
| 1/12/2010 | SHP | REVIEW DOCUMENTS PRODUCED FROM ████████████████FOR ANY AND ALL PURCHASES THAT DO NOT HAVE PROOF OF PAYMENT FOR THOSE PURCHASES IN PREPARATION OF AN INVENTORY OF NONE PROOF OF PAYMENT. UPDATE OUR INVENTORY OF ITEMIZE PURCHASES WITH ALL ITEMS PURCHASED FROM ██████████████ BUT NO PROOF OF PAYMENT PROVIDED FOR THESE ITEMS; UPDATE OUR METHOD OF PAYMENT SPREADSHEET FOR LEVINSON JEWELERS TO INCLUDE THE NO PROOF OF PAYMENT COLUMN WITH TOTALS PURCHASED.REVIEW DOCUMENTS PRODUCED FROM ████████████████FOR ANY AND ALL PURCHASES THAT DO NOT HAVE PROOF OF PAYMENT FOR THOSE PURCHASES IN PREPARATION OF AN INVENTORY OF NONE PROOF OF PAYMENT | 5.00 |
| 1/12/2010 | SHP | UPDATE OUR METHOD OF PAYMENT SPREADSHEET FOR ████████████████TO INCLUDE THE NO PROOF OF PAYMENT COLUMN WITH TOTALS PURCHASED. | 0.30 |
| 1/12/2010 | FPS | FOLLOW UP REGARDING SCHEDULING OF MEETING | 0.10 |
| 1/12/2010 | FPS | RESUME PREPARATION FOR DISCOVERY | 1.60 |
| 1/12/2010 | PSS | REVIEW MOTION TO DISMISS TD BANK INTERPLEADER FILED BY US GOVERNMENT AND TELEPHONE CONFERENCE WITH H. STETTIN REGARDING SAME | 0.40 |

RRA

| 1/12/2010 | LT | COMMUNICATIONS WITH C. TARRANT REGARDING LEASE/COPIER ISSUES; COMMUNICATIONS WITH D. GAY REGARDING SAME (.30); REVIEW MAIL DEALING WITH LITIGATION CASES (.20). | 0.50 |
|---|---|---|---|
| 1/12/2010 | BU | ATTEND MEETING; TELEPHONE CONFERENCE WITH CHARITY REPRESENTATIVES. | 2.80 |
| 1/13/2010 | JCC | DRAFT LETTER TO JUDGE STETTIN REPORTING ON CASE STATUS; REVIEW MASTER CALENDAR EXHIBIT; REVIEW NEW COMPLIANT AND DETERMINE STATUS OF CASES; REVIEW MOTION TO DISMISS BY CITY OF PLANTATION; REVIEW MEMORANDUM OF LAW SUPPORTING MOTION TO DISMISS; ELECTRONIC COMMUNICATION WITH MR. DAVIS AND MR. STRACHER; FINALIZE ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ NOTICE OF BANKRUPTCY | 1.80 |
| 1/13/2010 | AMH | CONFERENCE WITH C.LICHTMAN REGARDING QTASK; REVIEW & REVISE QTASK LETTER TO ALL COUNSEL, PARALEGALS AND SECRETARIES; DRAFT CORRESPONDENCE TO R. MIX REGARDING COMPLAINCE WITH SUBPOENA ; DRAFT & RESPOND TO MULITPLE CORRESPONDENCE REGARDING FILE REQUESTS | 1.20 |
| 1/13/2010 | CHL | MORNING STATUS CONFERENCE WITH P. SINGERMAN REGARDING ALL ISSUES (1.1); PULL GIBRALTAR/VILLEGAS E-MAILS (.4); TELEPHONE CONFERENCE WITH CARY FABRIKANT REGARDING VONNIE HOLLIDAY (.2); WORKED WITH SHENIQUE ON ▓▓▓▓▓▓▓ SSUES (.3); WORKED ON SCOTT'S SAFETY DEPOSIT BOX ISSUES (.3); WORKED ON CONTINGENCY CASE CHARGING LIEN ISSUES (.3); DO LITIGATION HOLD LETTER FOR LEVINSONS (.1); WORKED ON Q-TASK (.2); TELEPHONE CONFERENCE WITH D. GAY REGARDING SMITH ARTWORK (.2); TELEPHONE CONFERENCE WITH GRANT SMITH (.2); TELEPHONE CONFERENCE JAN ATLAS (.2); WORKED ON DOCUMENT PRODUCTION ISSUES FOR SNYDER AND VINE CASES WITH SHAHEEN (.4); LETTER TO J▓▓▓▓▓▓▓ DOCUMENT REQUESTING (.2); TELEPHONE CONFERENCE WITH HERB STETTIN (.3); REVIEW S▓▓▓▓▓▓▓▓▓▓ FINANCIAL CONDITION DOCUMENTS (.5); MEMORANDUM TO M. FUERST (.2); WORKED WITH BRUCE UDOLF ON CHARITABLE CONTRIBUTIONS (.4); FINISH ▓▓▓▓▓▓▓ AND ▓▓▓▓▓▓▓▓▓▓ AND E-MAILS (.8). | 6.30 |
| 1/13/2010 | IMM | REVIEW AND COMMUNICATE WITH TD BANK COUNSEL REGARDING REQUESTS FOR INFORMATION | 0.50 |
| 1/13/2010 | PSS | MEMOS FROM/TO C. LICHTMAN REGARDING LITIGATION ISSUES AND DOCUMENT REVIEW; | 0.80 |

RRA

|  |  |  |  |
|---|---|---|---|
|  |  | INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING SAME (.5) INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING OUTCOME OF COURT HEARINGS AND TD ADVERSARY 1/12 (.3) |  |
| 1/13/2010 | PSS | REVIEW & RESPOND TO MULITPLE EMAILS REGARDING UNKNOWN EMAIL ISSUE; TELEPHONE CONFERENCE WITH S. WILLIMASON REGARDING SAME; TELEPHONE CONFERENCE WITH M. PRINSLOO REGARDING SAME; REVIE WMULITPLE EMAILS REGARDING WAREHOUSE/FILE REQUESTS; MULITPLE TELEPHONE CONFERENCE & EMAILS WITH M. PRINSLOO, G. SMITH & RRA TEAM REGARDING CONTACT LIST FOR QTASK LETTER; DRAFT MOTION TO COMPEL QTASK DEPOSTION DUCES TECUM; REVIEW CORRESPONDENCE & SERVICE; TELEPHONE CONFERENCE WITH RUSSELL MIX REGARDING PRODUCTION; CONFERENCE WITH GARY G. REGARDING MAILING QTASK LETTER; REVIEW LIST OF ATTYS/STAFF & FINALIZE LETTERS FOR TRANSMITTAL | 4.10 |
| 1/13/2010 | LT | FOLLOW-UP ON ISSEUS REGARDING ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ V AGAINST RRA; CHECK COURT DOCKET SHEET REGARDING SAME; DRAFT NOTICE OF BANKRUPTCY FOR FILING IN COURT; EXCHANGE E-MAIL COMMUNICATIONS WITH J. CUNNINGHAM REGARDING SAME (.80); FOLLOW-UP ON ADVERSARY DEADLINE ISSUES (.20); FOLLOW-UP ON FILING ISSUES WITH COURT (.20). | 1.30 |
| 1/13/2010 | BU | TELEPHONE CALLS WITH CHARITY REPRESENTATIES; CONFERENCS WITH C. LIGHTMAN | 2.50 |
| 1/14/2010 | CHL | MEETING WITH H. STETTIN (.6); TELEPHONE CONFERENCE WITH ▓▓▓▓▓▓ AND ▓▓▓▓ REGARDING ▓▓▓▓▓▓ (3X) (.3); TELEPHONE CONFERENCE WITH RUSSELL MIX (.2); WORKED WITH SHENIQUE ON E-MAIL COMPILATION .4); EXTENSIVE WORK ON STACK OF ISSUES HANDED OVER BY STETTIN (2.2); WORKED O ▓▓▓▓▓▓ ▓▓▓▓▓ (1.0). | 4.70 |
| 1/14/2010 | IMM | REVIEW AND REVISE MOTION TO COMPEL COMPLIANCE | 0.30 |
| 1/14/2010 | FPS | PREPARE DISCOVERY REQEUSTS AND RESUME PREPARATION OF COMPLAINT; RESUME REVIEW OF IN PARI DELICTO CASES FOR GUIDANCE IN PLEADING | 3.20 |
| 1/14/2010 | BU | MISCELLANEOUS TELEPHONE CALLS WITH CHARITY REPRESENTATIVES. | 0.70 |
| 1/14/2010 | JSW | EXTENSIVE LEGAL RESEARCH REGARDING RETAINING LIENS AND CHARGING LIENS; REVIEW | 5.20 |

|  |  | AND ANALYZE LEGAL RESEARCH; DRAFT AND REVISE PRIVILEGED MEMORANDUM ADDRESSING RETAINING AND CHARGING LIEN ISSUES |  |
|---|---|---|---|
| 1/15/2010 | JCC | TELEPHONE CONFERENCE WITH BRT MEMBER REGARDING AUTOMATIC STAY; DRAFT LETTER TO OPPOSING COUNSEL REGARDING NOTICE OF COMMENCEMENT | 0.70 |
| 1/15/2010 | JCC | TELEPHONE CONFERENCE WITH PAUL SINGERMAN REGARDING CAROLINA CASUALTY CO. CASE; REVIEW | 0.40 |
| 1/15/2010 | AMH | REVIEW QTASK DATA; MUTLIPLE EMAILS WITH C. LICHTMAN REGARDING DATA; EMAILS TO/FROM GRANT SMITH REGARDING QTASK ACCESS | 5.90 |
| 1/15/2010 | CHL | EXTENSIVE PREPARATION FOR MEETING WITH US ATTORNEY (2.8); CONFERENCES WITH G. SMITH (.2); EXTENSIVE WORK WITH SHUSTER ON ADMINISTRATIVE ISSUES (.7); NUMEROUS CALLS WITH LAWYERS REGARDING LITIGATION ISSUES (.5); MEETING AT US ATTORNEYS OFFICE (2.4); WORKED ON ▇▇▇▇▇▇ DOCUMENT REVIEW (.6). | 7.20 |
| 1/15/2010 | IMM | TELEPHONE CONFERENCE WITH J. CUNNINGHAM REGARDING STATE COURT STATUS CONFERENCE AND RESPONSE | 0.30 |
| 1/15/2010 | SHP | ASSEMBLE AND ARRANGED E-MAILS BETWEEN ▇▇▇▇▇▇▇▇▇▇ FOR THE YEARS 2004, 2006, 2007, 2008 AND 2009 | 2.80 |
| 1/15/2010 | SHP | ASSEMBLE AND ARRANGE COPIES OF CHECKS WRITTEN AND SIGNED BY SCOTT ROTHSTEIN TO VARIOUS ENTITIES IN PREPARATION FOR MEETING REGARDING SAME. | 0.50 |
| 1/15/2010 | FPS | RESUME PREPARATION OF COMPLAINT AND INITIAL DISCOVERY REQUESTS | 3.60 |
| 1/15/2010 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN AND COUNSEL TO LITIGATION TARGET REGARDING STATUS AND SETTLEMENT AND DEBRIEF WITH H. STETTIN THEREAFTER (.6); INTEROFFICE CONFERENCE WITH J. CUNNINGHAM REGARDING CAROLINA CASUALTY LITIGATION (.2) | 0.80 |
| 1/15/2010 | LT | REVIEW POLITICAL CONTRIBUTION REFUND CHECKS AND COMMENCE TO CREATE MASTER CHART REGARDING SAME (.80); DRAFT MOTION FOR LEAVE TO WITHDRAW AS COUNSEL FOR FILING IN STATE COURT IN THE MANFREDI MATTER; PREPARE SAME FOR FILING AND SERVICE TO ALL PARTIES (1.0); FOLLOW-UP ON CHARITABLE CONTRIBUTION ISSUES (.20); FOLLOW-UP ON FILING NOTICE OF BANKRUPTCY IN THE FLORIDIANS FOR A STRONGER TOMORROW CASE; PREPARE SAME FOR DELIVERY | 2.50 |

RRA

TO J. CUNNINGHAM (.20); FOLLOW-UP ON "TO-DO"
ITEM ISSUES (.30).

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 1/16/2010 | PSS | MEMOS TO/FROM TEAM REGARDING LITIGATION ISSUES | 0.40 |
| 1/17/2010 | CHL | FINALIZE ANALYSIS OF ▉▉▉▉▉▉▉▉ LIABILITY FOR MEETING WITH STETTIN AND FUERST. | 2.80 |
| 1/17/2010 | PSS | MEMOS FROM/TO C. LICHTMAN REGARDING STATUS AND TELEPHONE CONFERENCE WITH H. STETTIN REGARDING LITIGATION ISSUES | 0.40 |
| 1/18/2010 | AMH | REVIEW & RESPOND TO MULIPLE EMAILS REGARDING QTASK ACCESS; TELEPHONE CONFERENCE WITH R. BUSCHEL REGARDING SAME; FACT INVESTIGATION IN QTASK REGARDING ▉▉▉▉▉▉▉▉▉▉ | 4.10 |
| 1/18/2010 | CHL | TELEPHONE CONFERENCE WITH ▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉ (.3); TELEPHONE CONFERENCE WITH H. STETTIN (.3); TELEPHONE CONFERENCE WITH M. FUERST (.2); TELEPHONE CARL LINDER (.2); E-MAIL TO L. STRACHER (.1); E-MAILS REGARDING FAMILY CENTRAL (.1); TELEPHONE CONFERENCE WITH AMY HOWARD (.2); FOLLOW UP ON NUMEROUS RRA ▉▉▉▉▉▉ REFUNDS (.1); REVIEW VARIOUS TD BANK MATTERS (.8); REVIEW MOTION TO INTERVENE ON MASS MUTUAL CASE (.1); MEMORANDUM TO J. DINER (.2); MEMORANDUM TO R. ADLER (.20); TELEPHONE CONFERENCE WITH ROBERT BUSCHEL (.2); TELEPHONE CONFERENCE WITH JOEY EPSTEIN (.2); EXTENSIVE WORK ON ADMINISTRATIVE ISSUES (1.5); EXTENSIVE CONFERENCE WITH H. STETTIN ON ALL PENDING ISSUES INCLUDING WALK THROUGH WITH STETTIN ON ROSENFELDT ISSUES (1.2); MEETING WITH STETTIN AND M. FUERST, STUART ROSENFELDT (1.6); BRIEF AFRINET REVIEW (.1). | 8.50 |
| 1/18/2010 | PSS | MEMOS FROM/TO C. LICHTMAN REGARDING NEW TD BANK COMPLAINT AND OTHER LITIGATION ISSUES AND TELEPHONE CALL FROM H. STETTIN REGARDING SAME | 0.30 |
| 1/19/2010 | JCC | DRAFT ORDER ON MOTION FOR EMERGENCY PRESERVATION ORDER; DRAFT LETTER TO COUNSEL REGARDING MEETING ON INSURANCE CLAIM SETTLEMENT; READ MOTION FOR ENTRY OF JUDGMENT FOR TOLTZ | 3.80 |
| 1/19/2010 | AMH | INVESTIGATION IN QTASK REGARDING A. CABELLO & C. LINDER ACCESS; MEETING W/ R. BUSCHEL REGARDING SAME; REVIEW K. HUNTER ACCESS; REVIEW MULTIPLE CORRESPONDENCE REGARDING FILE REQUESTS | 3.70 |
| 1/19/2010 | CHL | EXTENSIVE MISCELLANEOUS E-MAILS WITH | 3.20 |

RRA

|  |  |  |  |
|---|---|---|---|
|  |  | VARIOUS ATTORNEYS AND PARTIES (.4); TELEPHONE CONFERENCE WITH RUSSELL MIX - Q-TASK (.2); TELEPHONE CONFERENCE WITH H. STETTIN (.2); CONFERENCE WITH P. SINGERMAN (.3); TELEPHONE CONFERENCE WITH E. POZZUOLI (.2); CONFERENCE WITH I. MARCUSHAMER REGARDING DISCOVERY (.2); FOLLOW UP WITH SHUSTER ON ADMINISTRATIVE ISSUES (.2); FOLLOW UP ON CHARITABLE CONTRIBUTIONS AND LOAN ACCOUNT (.3); WORKED ON ███████ ISSUES AND E-MAILS REGARDING SAME (.3); WORKED THROUGH LARGE STACK OF PRINTED E-MAILS FOR CASE ADMINISTRATION (.9). |  |
| 1/19/2010 | IMM | TELEPHONE CONFERENCES WITH R. NIEWIRTH REGARDING NAPELTON ADVERSARY (0.4); TELEPHONE CONFERENCE WITH B. SHAHEEN REGARDING SAME (0.2); TELEPHONE CONFERENCE WITH J. CUNNINGHAM REGARDING SAME (0.2) | 0.80 |
| 1/19/2010 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN AND R. POLLACK REGARDING ACCOUNTING AND LITIGATION ISSUES | 0.30 |
| 1/19/2010 | CMT | WORK ON OPEN ISSUES REGARDING ADVERSARY CASES. | 1.00 |
| 1/19/2010 | LT | RESEARCH INTERNET AND WWESTLAW TO PULL CITED CASES FOR C. LICHTMAN'S REVIEW CITED IN LEAGLE INTERNET ARTICLE; FORWARD SAME TO J. CUNNINGHAM FOR HIS REVIEW. | 0.40 |
| 1/19/2010 | BU | MISCELLANEOUS TELEPHONE CALLS REGARDING CHARITABLE CONTRIBUTIONS. | 0.70 |
| 1/20/2010 | JCC | WORKING WITH MR. TORRES AND MR. TARRANT ON STATUS OF CASES. | 0.10 |
| 1/20/2010 | JCC | ELECTRONIC COMMUNICATION FROM MR. SHRAIBERG REGARDING CAROLINA CASUALTY CASE AGAINST RRA | 0.10 |
| 1/20/2010 | JCC | ELECTRONICS COMMUNICATION WITH MR. STETTIN CONCERNING CAROLINA CASUALTY CASE | 0.10 |
| 1/20/2010 | JCC | ELECTRONIC COMMUNICATION WITH MR. CORY CARANO REGARDING HIS MOTION FOR RELIEF FROM STAY | 0.10 |
| 1/20/2010 | JCC | ELECTRONIC COMMUNICATION WITH NICOLE DOMINGUEZ | 0.10 |
| 1/20/2010 | AMH | TELEPHONE CONFERENCE WITH ~~B. BROCK~~ REGARDING GUN, RRA PERSONAL BELONGINGS REQUESTS, QTASK LOGIN INFO; REVIEW ~~BROCK~~ QTASK INFO; TELEPHONE CONFERENCE WITH ~~K. ROSENFELD~~ REGARDING QTASK; REVIEW ~~KROSENFELD~~ QTASK DATA | 1.80 |

RRA

| 1/20/2010 | CHL | WORKED ON CHARITABLE CONTRIBUTIONS (.6); FOLLOW UP ON SNYDER ISSUES (.3); TELEPHONE CONFERENCE WITH JESSE DINER (.3); WORKED ON TRUST ACCOUNT ISSUES WITH S. POLISH AND W. SHAHEEN (.3); FOLLOW UP ON FLORIDA CARE SETTLEMENT (.2); E-MAILS WITH RUSS ADLER (.3); EXTENSIVE WORK WITH ISAAC ON ALL LITIGATION MATTERS (.4); MEMORANDUM TO ZIMET (.2); LETTER TO FUERST (.2); TELEPHONE CONFERENCE WITH M. KENT'S LAWYER (.2); TELEPHONE CONFERENCE WITH JESSE DINER (.3); PARTICIPATE IN CONFERENCE CALL WITH UNSECURED CREDITORS COMMITTEE (1.2); BRIEF REVIEW OF BODEN DEBT (.2); BRIEF REVIEW OF BILL BERGER LOANS (.2); WORKED ON CREDITORS COMMITTEE COMMON INTEREST AGREEMENT (1.8). | 6.50 |
| 1/20/2010 | IMM | TELEPHONE CONFERENCE WITH W. SHAHEEN REGARDING MOTION TO APPROVE CONFIDENTIALITY WITH TITLE COMPANY | 0.30 |
| 1/20/2010 | IMM | MEETING WITH C. LICHTMAN REGARDING LITIGATION OPEN ITEMS AND TASKS | 1.00 |
| 1/20/2010 | IMM | TELEPHONE CONFERENCE WITH AMERCIAN EXPRESS REGARDING PRODUCTION OF DOCUMENTS | 0.40 |
| 1/20/2010 | IMM | TELEPHONE CONFERENCES WITH W. SHAHEEN REGARDING TD BANK PRODUCTION AND PRODCUTION TO TITLE INSURANCE | 0.80 |
| 1/20/2010 | IMM | TELEPHONE CONFERENCE WITH BDPB PREFERENCE ANALYSIS | 0.30 |
| 1/20/2010 | FPS | CALL TO PARALEGAL LUIS TORRES REGARDING BERENFELD DOCUMENTS | 0.10 |
| 1/20/2010 | FPS | REVIE COMMUNICATION FROM RICHRD POLLACK AND FOLLOW UP REGARDING PSOTPONEMENT OF PREPRATION OF COMPLAINT | 0.20 |
| 1/20/2010 | PSS | INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING STATUS OF LITIGATION ISSUES AND DEMANDS (.4); MEMO FROM AND TELEPHONE CONFERENCE WITH R. POLLACK REGARDING FORENSIC ACCOUNTING ISSUES (.3) | 0.70 |
| 1/20/2010 | LT | UPDATE MASTER RRA CASE MANAGEMENT CHART WITH NEW SNYDER DEADLINES (.40); COMMUNICATIONS WITH HOWARD KUSNICK'S OFFICE REGARDING MOTION TO WITHDRAW AS COUNSEL IN ESTATE OF ███████ AND ████████████ PROBATE CASES; OBTAIN ORDERS REGARDING SAME; UPDATE RRA CASE MANAGEMENT CHART ACCORDINGLY (.40); CONVERSATIONS WITH T. RIMES REGARDING | 2.30 |

RRA

GUARDIANSHIP OF ██████████ UPDATE MASTER
RRA CASE MANAGEMENT CHART ACCORDINGLY
(.30); FOLLOW-UP ON ISSUES REGARDING
CHARITABLE CONTRIBUTION CHART (.30); ADDRESS
ISSUES WITH U.S.MAIL AND DELIVERY OF SAME
(.50); ADDRESS ISSUES WITH FILING MOTION TO
WITDRAW AS COUNSEL IN L.M. VS.EPSTEIN CASE;
PREPARE E-MAIL FOR J. CUNNINGHAM REGARDING
SAME (.20); ATTENTION TO FILINGS IN FILESITE (.20).

| Date | Initials | Description | Hours |
|---|---|---|---|
| 1/20/2010 | BU | TELEPHONE CONFERENCE WITH M. SHUSTER REGARDING MAIL ISSUES; CONFERENCE WITH L. TORRES REGARDING CHARITABLE CONTRIBUTIONS. | 2.50 |
| 1/20/2010 | JSW | STRATEGIZE REGARDING CHARGING LIEN ISSUE IN ████████ MATTER | 0.80 |
| 1/21/2010 | JCC | REVIEW CITY OF PLANTATION'S MOTION TO DISMISS COMPLAINT | 0.20 |
| 1/21/2010 | JCC | MEETING WITH TEAM REGARDING CALENDAR DEADLINES, ETC. | 1.00 |
| 1/21/2010 | AMH | REVIEW & RESPOND TO MULITPLE CORRESPONDENCE REGARDING FILE REQUETS; REVIEW CORRESPONDENCE FROM C. REYES REGARDING QTASK; REVIEW QTASK DATA | 1.10 |
| 1/21/2010 | CHL | WORKED THROUGH STACK OF MISCELLANEOUS ISSUES ON CASE AND ORGANIZE SAME (2.2); WORKED ON E-MAIL REVIEW (2.5); WORKED ON DOCUMENT MANAGEMENT (.8); TELEPHONE CONFERENCE WITH RICHARD DRIFT (.2); REVIEW FLORIDA BAR COMMON INTEREST AGREEMENT (.2); TELEPHONE CONFERENCE WITH FLORIDA BAR (.4); WORKED ON NUMEROUS PREFERENCE AND FRAUDULENT CONVEYANCE ISSUES (1.4); EXTENSIVE E-MAIL AND PHONE CALLS REGARDING NEW MOTION FILED BY SCOTT ROTHSTEIN TO STOP SALE OF KIM'S PICTURES (1.3); EXTENSIVE PREPARATION FOR HEARING ON SAME INCLUDING FACTUAL ANALYSIS OF POLITICAL CONTRIBUTIONS AND AMEX CHARGES ALONG WITH REVIEW OF LAW (2.8). | 11.80 |
| 1/21/2010 | IMM | PREPARE AND SENDING OF 2004 EXAM NOTICE ON AMERICAN EXPRESS | 1.00 |
| 1/21/2010 | LM | PREPARE SUBPOENA AND NOTICE OF 2004 EXAMINATION AND SERVE TO THOS LISTED ON SERVICE LIST AND AND CONTACT PROCESS SERVER FOR SERVICE TO ADDRESSEE. | 1.50 |
| 1/21/2010 | SHP | ASSEMBLE AND ARRANGE AMERICAN EXPRESS STATEMENTS OF ██████████ FOR THE PERIOD DECEMBER 2008 THROUGH AND INCLUDING THE MONTHS OF 2009. REDACT ALL CHARGE | 0.50 |

RRA

INFORMATION THAT WERE NOT ████████
████████████

| Date | | Description | |
|---|---|---|---|
| 1/21/2010 | PSS | MEMOS FROM/TO C. LICHTMAN AND INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING LITIGATION ISSUES AND STATUS OF CASES | 0.60 |
| 1/21/2010 | LT | DRAFT NOTICE OF HEARING ON MOTION FOR LEAVE TO WITHDRAW AS COUNSEL IN MANFREDI CIRCUIT CASE; RESEARCH INTERNET AND SCHEDULE HEARING ACCORDINGLY PER NEW PROCEDURES. | 0.50 |
| 1/21/2010 | LT | TELEPHONE CONFERENCE WITH B. UDOLF REGARDING UPDATE ON CHARITABLE CONTRIBUTION SETTLEMENT COMMUNICATIONS; UPDATE MASTER CHART ACCORDINGLY. | 0.70 |
| 1/21/2010 | LT | ADDRESS ISSUES WITH DOCKETING AND CASE MANAGEMENT CHART. | 0.30 |
| 1/21/2010 | LT | REVIEW MOTION TO INTERVENE FILED BY MORSE. | 0.20 |
| 1/21/2010 | LT | REVIEW MOTION OF CHANGE OF ADDRESS OF TD BANK. | 0.10 |
| 1/21/2010 | BU | TELEPHONE CONFERENCES WITH ORGANIZATION REPRESENTATIVES, CONFERENCE WITH L. TORRES. | 0.80 |
| 1/22/2010 | JCC | REVISE MASTER CHART | 0.60 |
| 1/22/2010 | JCC | REVIEW EDWARD MORSE AND CAROL MORSE'S MOTION TO INTERVENE | 0.10 |
| 1/22/2010 | JCC | ELECTRONIC MAIL WITH COUNSEL FOR UNSECURED CREDITORS COMMITTEE REGARDING MOTION FOR LEAVE TO INTERVENE BY MORSE AND WIFE | 0.10 |
| 1/22/2010 | JCC | REVIEW NOTICE OF APPEARANCE OF GEOFFREY ITTELMAN AS COUNSEL FOR STEVE BITTON | 0.10 |
| 1/22/2010 | JCC | ELECTRONIC COMMUNICATION WITH CHRISTOPHER TARRANT REGARDING RESPONSE FILED ON BEHALF OF STETTIN TO MOTION FOR LEAVE TO DEPOSIT FUNDS | 0.10 |
| 1/22/2010 | JCC | FINALIZE MOTION FOR LEAVE TO WITHDRAW | 0.10 |
| 1/22/2010 | JCC | TELEPHONE CONFERENCE WITH CHRISTOPHER TARRANT REGARDING STATUS OF TD BANK CASE | 0.10 |
| 1/22/2010 | JCC | REVIEWING LETTER FROM JUDGE STETTIN TO ████████████████ V. RRA; REVIEWING SETTLEMENT AGREEMENT REGARDING SAME | 0.30 |
| 1/22/2010 | JCC | REVIEW ELECTRONIC COMMUNICATION AMONG VARIOUS LAWYERS REGARDING PRODUCTION OF DOCUMENTS BY TD BANK | 0.20 |
| 1/22/2010 | JCC | REVISE MASTER CHART | 0.40 |
| 1/22/2010 | JCC | REVIEW CASE AUTHORITY ON CO-MINGLING OF MONEY IN TRUST ACCOUNTS | 0.50 |

RRA

| Date | Atty | Description | Hours |
|---|---|---|---|
| 1/22/2010 | AMH | REVIEW & RESPOND TO MULTIPLE EMAILS REGARDING FILE REQUESTS | 0.30 |
| 1/22/2010 | CHL | TELEPHONE CONFERENCE WITH PAUL SINGERMAN (3X) (.8); TELEPHONE CONFERENCE WITH H. STETTIN (.3); FINAL REPREPARATION FOR HEARING ON KIM ROTHSTEIN PHOTOS (1.3); MEETING WITH M. GOLDBERG BEFORE HEARING (1.0); ATTEND HEARING ON MOTION TO PRECLUDE SALE OF KIM'S PICTURES (1.6); REVIEW E-MAIL FROM LIPPMAN AND PREPARE RESPONSE TO HIS COUNSEL (.4); FOLLOW UP ON ADMINISTRATIVE ISSUES (.4); FINALIZE LIPPMAN NOTICES OF DEPOSITIONS (.2); WORKED ON ALL LITIGATION ISSUES (.4); NUMEROUS CONFERENCES REGARDING ALL PENDING MOTIONS (.8). | 7.20 |
| 1/22/2010 | CMT | MEETING WITH ATTORNEY REGARDING STATUS OF EACH LITIGATION CASE (1.00); REVIEW ALL ADVERSARY CASES AND ALL PENDING MOTIONS AND ADVISE (1.00) | 2.00 |
| 1/22/2010 | LT | DRAFT NOTICE OF HEARING IN THE ███████ CASE AND PREPARE SAME FOR FILING AND SERVICE TO ALL PARTIES; PREPARE PACKAGE FOR DELIVERY TO JUDGE REGARDING SAME. | 0.70 |
| 1/23/2010 | PSS | MEMOS FROM/TO J. GENOVESE REGARDING LITIGATION ISSUES AND STATUS; MEMO FROM/TO C. LICHTMAN REGARDING DRAFT COMPLAINT | 0.30 |
| 1/24/2010 | CHL | EXTENSIVE REVIEW OF RRA 2006 AMEX AND NOTE SAME (4.5); WORKED ON FRAUDULENT TRANSFER CASE REGARDING ███████ (.8); WORKED ON GLOBAL LITIGATION STRATEGY MATTERS; DETAILED REVIEW OF (A) CHARITABLE CONTRIBUTION ISSUES; (B) POLITICAL CONTRIBUTIONS; (C) 90 DAY PREFERENCES; (D) OTHER FRAUDULENT TRANSFERS; LENGTHY CALL WITH SINGERMAN ON ALL LITIGATION ISSUES (3.4). | 8.70 |
| 1/24/2010 | PSS | TELEPHONE CONFERENCE WITH C. LICHTMAN REGARDING LITIGATION STATUS AND STRATEGY | 0.60 |
| 1/25/2010 | JCC | REVIEW LETTER FROM WALTON LANTAFF S SCHROEDER TO CAROLINA CASUALTY INS. CO. REGARDING COVERAGE FOR ███████ | 0.20 |
| 1/25/2010 | JCC | REVIEW ORDERS AND RELATED PLEADINGS FROM JUDGE COHN ON TRUSTEES MOTION FOR TURNOVER OF ACCOUNTS | 0.50 |
| 1/25/2010 | JCC | REVIEW LETTER FROM COUNSEL FOR EDWARD NAPLETON | 0.10 |
| 1/25/2010 | JCC | REREAD AND REANALYZE NAPLETON'S COMPLAINT | 0.50 |
| 1/25/2010 | JCC | REVIEW COURT FILINGS AND PRINT DOWN VARIOUS | 0.70 |

RRA

DOCUMENTS

| | | | |
|---|---|---|---|
| 1/25/2010 | JCC | WORK WITH MR. WILLIAM SHEAHAN TO DETERMINE | 0.30 |
| 1/25/2010 | JCC | CONFERENCE WITH MR. TARRANT ON NAPLETON V. RRA; ELECTRONIC COMMUNICATION WITH MR. GLICK REGARDING SAME | 0.20 |
| 1/25/2010 | JCC | TELEPHONE CONFERENCE WITH AND PREPARE MEMORANDUM ON SAME WITH JOEL GLICK REGARDING NAPLETON CLAIM | 0.40 |
| 1/25/2010 | JCC | WORK WITH MR. TARRANT ON THIRD MOTION FOR ENLARGMENT OF TIME TO RESPOND TO COMPLAINT | 0.20 |
| 1/25/2010 | JCC | REREAD MORTGAGE FROM ████████████ TO MERS | 0.50 |
| 1/25/2010 | JCC | READ LETTER FROM ████████████ TO ████████████ REGARDING CLAIM BY ████████ | 0.30 |
| 1/25/2010 | AMH | REVIEW & RESPOND TO EMAILS REGARDING RRA-LAW.COM DOMAIN FORWARDING; TELEPHONE CONFERENCE WITH RUSSELL MIX REGARDING QTASK; DRAFT CORRESPONDENCE REGARDING QTASK REVIEW CORRESPONDENCE FROM MULITPLE FORMER QTASK USERS REGARDING QTASK; QTASK INVESTIGATION; DRAFT MOTION FOR PROTECTIVE ORDER REGARDING QTASK | 3.10 |
| 1/25/2010 | CHL | MISCELLANEOUS WORK ON EXTENSIVE RRA MATTERS (.5); PREPARE FOR MEETING WITH RUSS ADLER AND FRED HADDAD (1.7); MEETING WITH STETTIN REGARDING ADLER (.7); MEETING WITH ADLER, STETTIN AND HADDAD (1.2); SECOND GENERAL MEETING WITH STETTIN (.6); TELEPHONE CONFERENCE WITH SEAN DUNN (.2); CONFERENCE WITH M. SHUSTER REGARDING CASE ADMINISTRATION (.3); TELEPHONE CONFERENCE WITH JOE ALU (.3); E-MAIL REGARDING ROTHSTEIN PERSONAL ITEMS (.1); MEETING WITH JOE ALU (.2); TELEPHONE CONFERENCE REGARDING MEETINGS WITH ADLER & HADDAD (5X) (.8); ANALYZE ADLER RECOVERIES (.5); TELEPHONE CONFERENCE WITH ADAM PALMER REGARDING ████████████ (.3); DETAILED MEMORANDUM TO BDPB REGARDING FORENSIC DATA ON ADLER (.4); MEMORANDUM TO FUERST (.2); WORKED ON Q-TASK MATTERS (.3); TELEPHONE CONFERENCE WITH STERLING BANK (.3); MISCELLANEOUS WORK ON ALL LITIGATION ISSUES (.8). | 9.30 |
| 1/25/2010 | IMM | IN PARI DELICTO RESEARCH FOR P. SINGERMAN | 0.30 |
| 1/25/2010 | IMM | RESEARCH FOR C. LICHTMAN REGARDING EQUITABLE LIENS | 1.80 |
| 1/25/2010 | LT | CONVERSATIONS WITH M. NURIK'S PARALEGAL REGARDING TRANSFER OF U.S. MAIL; PREPARE | 0.20 |

RRA

|  |  | E-MAIL FOR C. LICHTMAN REGARDING SAME |  |
|---|---|---|---|
| 1/25/2010 | LT | REVIEW AND PRODUCE DUPLICATE COPIES OF CHECKS; PREPARE E-MAIL FOR C. LICHTMAN REGARDING CHECKS MADE PAYABEL TO WAWW ENTITIES AND BOVA PRIME ENTITIES. | 0.30 |
| 1/25/2010 | BU | MULTIPLE TELEPHONE CONFERENCES WTIH CHARITY REPRESENTATIVES. | 1.20 |
| 1/26/2010 | AMH | REVISION & FINALIZE MOTION TO COMPEL AND FOR PROTECTIVE ORDER REGARDING QTASK DOCUMENTS; LEGAL RESEARCH REGARDING SAME (3.5); DRAFT CORRESPONDENCE TO MIX REGARDING SAME(.2); TELEPHONE CONFERENCE WITH C. LICHTMAN REGARDING QTASK (.1) | 3.80 |
| 1/26/2010 | CHL | PREPARE FOR ▉▉▉▉▉ MEETING (1.0); MEETING WITH STETTIN (.6); MEETING WITH STETTIN AND ▉▉▉▉▉ (.2); EXTENSIVE WORK ON ATTORNEY CHARGING LIEN REGARDING RRA CONTINGENCY CASES (1.3); TELEPHONE CONFERENCE WITH BARRY GREENBERGER REGARDING ▉▉▉▉▉ ▉▉▉▉(.2); MEMORANDUM REGARDING CHARGING LIEN ISSUE (.4); TELEPHONE CONFERENCE WITH J. DINER (.5). | 5.20 |
| 1/26/2010 | FPS | SEND A MESSAGE TO PARALEGAL LUIS TORRES REGARDING RETRIEVAL AND ORGANIZATION OF DOCUMENTS | 0.10 |
| 1/26/2010 | PSS | TELEPHONE CONFERENCE WITH H. STETTIN REGARDING STATUS AND STRATEGY | 0.30 |
| 1/26/2010 | LT | UPDATE MASTER RRA CASE MANAGEMENT CHART TO INCLUDE NEW DEADLINES PURSUANT TO N. DOMINGUEZ E-MAIL. | 0.60 |
| 1/27/2010 | JCC | REVIEW ORDER GRANTING ENLARGEMENT OF TIME TO RESPOND TO COMPLAINT | 0.10 |
| 1/27/2010 | JCC | TELEPHONE CONFERENCE WITH MR. LANDEN; ELECTRONIC COMMUNICATION WITH MR. GUSSO | 0.30 |
| 1/27/2010 | AMH | CONTINUE DRDAFTING AND LEGAL RESEARCH REGARDING MOTION TO COMPEL QTASK; (2.4); TELEPHONE CONFERENCE WITH I. MARCUSHAMER REGARDING MOTION TO COMPEL QTASK (.3); REVIEW MULITPLE CORRESPONDENCE REGARDING 2/2 MEETING | 2.70 |
| 1/27/2010 | CHL | ATTEND SCOTT ROTHSTEIN GUILTY PLEA HEARING (1.8); MEMORANDUM TO STETTIN AND SINGERMAN REGARDING SAME (.3); TELEPHONE CONFERENCE WITH H. STETTIN (2X) (.4); TELEPHONE CONFERENCE WITH J. DINER (.2); MEMORANDUM TO FLORIDA BAR (.2); MEMORANDUM TO CO-COUNSEL REGARDING RELATIVITY (.1); MEMORANDUM TO GOLDBERG | 10.60 |

RRA

|  |  | REGARDING DOCUMENTS SEIZED BY USA (.2); TELEPHONE CONFERENCE WITH JESSICA KAUFMAN (.2); TELEPHONE CONFERENCE WITH PAT SCOTT (.3); TELEPHONE CONFERENCE WITH M. GOLDBERG (.2); STUDY ROTHSTEIN CRIMINAL PAPERS (.7); WORKED WITH DAVID GAY ON CASE ISSUES (.6); TELEPHONE CONFERENCE WITH I. MARCUSHAMER REGARDING ALL LITIGATION ISSUES (.3); E-MAILS WITH ALL TEAM ATTORNEYS ON MOVING LITIGATION FORWARD (.4); TELEPHONE CONFERENCE WITH HERB COHEN (.4); WORKED WITH SHUSTER ON ADMINISTRATIVE ISSUES (.5); TELEPHONE CONFERENCE WITH PAUL SINGERMAN (.4); EXTENSIVE WORK ON QTASK MOTION (3.1); TELEPHONE CONFERENCE WITH SINGERMAN (.3). |  |
| 1/27/2010 | IMM | REVIEW AND REVISE MOTION TO APPROVE DISCLOSURE OF GIBRALTER BANK INFORMATION | 0.50 |
| 1/27/2010 | IMM | DRAFT OF MOTION TO EXTEND DEADLINES IN TD BANK ADVERSARY SUIT | 0.50 |
| 1/27/2010 | IMM | TELEPHONE CONFERENCE WITH D. HINKES REGARDING MOTION TO COMPEL COMPLIANCE WITH 2004 EXAM | 1.00 |
| 1/27/2010 | IMM | TELEPHONE CONFERENCE WITH W. SHAHEEN REGARDING MOTION TO APPROVE MANNER OF TD BANK DISCLOSURES, INTEROFFICE CONFERENCE WITH J. GUSO REGARDING SAME; REVIEW AND REVISE MOTION REGARDING SAME | 1.00 |
| 1/27/2010 | IMM | TELEPHONE CONFERENCE WITH C. LICHTMAN REGARDING PONZI SCHEME RESEARCH | 0.40 |
| 1/27/2010 | IMM | RESEARCH REGARDING PONZI SCHEME CLAWBACKS | 2.00 |
| 1/27/2010 | SHP | BEGIN TO ASSEMBLE AND ARRANGE E-MAIL CORRESPONDENCE FOR THE YEARS 2006 THROUGH AND INCLUDING 2009 TO AND FROM SCOTT ROTHSTEIN TO ███████████ AND ███████ AT THE ████ AND ███████ ARRANGED IN CHRONOLOGICAL ORDER. | 3.00 |
| 1/27/2010 | CMT | ATTENTION TO PLEADINGS AND OUTSTANDING ISSUES IN ADVERSARY CASES AND ADVISE PARTIES. | 1.00 |
| 1/28/2010 | JCC | REVIEW LETTER FROM JUDGE STETTIN TO STEPHEN SEARS TRANSMITTING STIPULATION OF SETTLEMENT IN VASSALLO V. RRA | 0.10 |
| 1/28/2010 | JCC | REVIEW AGREED MOTION TO EXTEND TIME TO RESPOND TO ADVERSARY COMPLAINT (SNYDER V. ROTHSTEIN) | 0.10 |
| 1/28/2010 | JCC | REVIEW ORDER GRANTING MOTION FOR | 0.10 |

RRA

|  |  |  |  |
|---|---|---|---|
|  |  | ENLARGMENT OF TIME FOR RRA TO ANSWER COMPLAINT (CAROLINA CASUALTY V. RRA) |  |
| 1/28/2010 | JCC | REVIEW ORDER GRANTING CONTINUING HEARING ON MOTION FOR AUTHORITY TO DEPOSIT FUNDS IN COURT REGISTRY UNTIL AFTER DETERMINATION OF USA'S MOTION TO DISMISS | 0.20 |
| 1/28/2010 | JCC | (STETTIN V. ROTHSTEIN) REVIEW ORDER GRANTING MOTION TO EXTEND TIME | 0.10 |
| 1/28/2010 | JCC | ELECTRONIC COMMUNICATION WITH MS. HOLNESS AND MR. TORRES REGARDING OUTSTANDING MOTION FOR LEAVE TO WITHDRAW IN ATTEL V. MANFREDI LEFEBVRE | 0.20 |
| 1/28/2010 | JCC | REVIEW SCOTT ROTHSTEIN'S AGREEMENT MOTION FOR ENLARGMENT OF TIME TO RESPOND TO SNYDER'S COMPLAINT | 0.20 |
| 1/28/2010 | AMH | DISCUSSION WITH C. LICTHMAN REGARDING QTASK MOTION; (.2) REVISION & ADDITIONAL DRAFTING TO QTASK MEMO; (1.3); REVIEW & PRINT EXHIBITS FOR MOTION; (.6) DRAFT EMAIL FOR C.LICHTMAN REGARDING QTASK (.3) | 2.50 |
| 1/28/2010 | CHL | EXTENSIVE WORK ON QTASK MOTION WITH HINKES AND TELEPHONE CONFERENCE WITH SINGERMAN REGARDING SAME (2.2); LONG TELEPHONE CONFERENCE WITH L. LAVECCHIO (US ATTORNEY) (.4); E-MAILS REGARDING MORSE; TELEPHONE CONFERENCE WITH POZZUOLI'S OFFICE (.4); WORKED ON CHARGING LIEN ISSUE (1.3); WORKED ON QTASK (.7); ATTEND DEPOSITION OF STERLING BANK (.2); MEETING WITH STERLING BANK OFFICES; BRIEF REVIEW OF STERLING BANK RECORDS (2.8). | 8.30 |
| 1/28/2010 | IMM | RESEARCH REGARDING PREPETITION COLLECTION ACTIONS IN BANKRUPTCY COURT AND EMAIL TO P. SINGERMAN REGARDING SAME | 2.00 |
| 1/28/2010 | IMM | REVIEW CASE LAW ON 548 CLAIMS AND DRAFT MEMO | 6.30 |
| 1/28/2010 | SHP | CONTINUE TO ASSEMBLE AND ARRANGE E-MAIL CORRESPONDENCE IN CHRONOLOGICAL ORDER. E-MAILS TO AND FROM ████████████ AND ████████ E-MAILS FOR THE PERIOD 2006 THROUGH AND INCLUDING 2009. | 2.70 |
| 1/28/2010 | PSS | INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING TASK ISSUES AND LITIGATION ISSUES | 0.40 |
| 1/28/2010 | CMT | MEETING WITH ATTORNEYS AND PARALEGALS TO GO OVER STATUS OF ALL LITIGATION CASES. | 1.50 |
| 1/28/2010 | LT | PLACE PHONE CALLS TO ALL COUNSEL OF RECORD | 0.30 |

RRA

PAGE: 272
MATTER ID: 15140-0527

| | | | |
|---|---|---|---|
| | | IN THE ██████████ MATTER REGARDING MOTION FOR LEAVE TO WITHDRAW AS COUNSEL; PREPARE E-MAIL FOR J. CUNNINGHAM REGARDING SAME. | |
| 1/28/2010 | LT | PREPARE E-MAIL FOR I. MARCUSHAMER REGARDING STATUS OF CHARITABLE DEMAND LETTERS. | 0.20 |
| 1/28/2010 | BU | TELEPHONE CONFERENCE WITH P. SINGERMAN AND H. STETTIN; CONFERENCE REGARDING ASSET FORFEITURE ISSUES. | 0.80 |
| 1/29/2010 | JG | CONFERENCE CALL WITH B. KATZAN RE: EMESS DISCOVERY REQUESTS; STATUS OF PRODUCTION AND STIPULATION ON CONFIDENTIAL INFORMATION. | 0.30 |
| 1/29/2010 | AMH | REVIEW REVISED QTASK MOTION & SUGGEST CHANGES (.2); RETREIEVE EXHIBITS IN SUPPORT (.4); RESEARCH REPRESNETATION OF RRA USERS (.5); REVIEW DATA IN QTASK (.9) | 2.00 |
| 1/29/2010 | CHL | EXTENSIVE WORK ON QTASK MOTION AND ACCESS TO COMPUTERS INCLUDING CONFERENCES WITH HINKES, STETTIN (2X); SINGERMAN AND I. MARCUSHAMER (2X) (1.6); E-MAILS TO ADLER, ██████████ REGARDING QTASK (.5); WORKED ON ROSENFELDT DOCUMENT ANALYSIS (1.4); CONFERENCES WITH SHUSTER REGARDING VARIOUS ADMINISTRATIVE ISSUES AND FOLLOW UP ON SAME (.3); FOLLOW UP ON DOCUMENTS RECEIVED BY FBI (.4); WORKED ON MORSE ISSUES (.4); TELEPHONE CONFERENCE WITH ED POZZUOLI (.2); MISCELLANEOUS E-MAILS AND CALLS REGARDING ██████████ ISSUES (.5). | 5.30 |
| 1/29/2010 | IMM | TELEPHONE CONFERENCES WITH C. LICHTMAN AND REVIEW AND REVISE MOTION TO COMPEL QTASK AND TELEPHONE CONFERENCE WITH H STETTIN REGARDING SAME | 1.00 |
| 1/29/2010 | IMM | RESEARCH INTO 548 LITIGATION IN PONZI SCHEMES | 3.00 |
| 1/29/2010 | IMM | REVIEW AND REVISE MOTION TO COMPEL QTASK | 0.50 |
| 1/29/2010 | SHP | CONTINUE TO ASSEMBLE AND ARRANGE E-MAIL CORRESPONDENCE IN CHRONOLOGICAL ORDER. E-MAILS TO AND FROM S██████████ AND OTHER ██████████ AND INDIVIDUALS ██████████ MAILS FOR THE PERIOD 2006 THROUGH AND INCLUDING 2009. | 2.60 |
| 1/29/2010 | SHP | CONTINUE TO ASSEMBLE AND ARRANGE E-MAIL CORRESPONDENCE IN CHRONOLOGICAL ORDER. E-MAILS TO AND FROM S██████████ AND OTHER ██████████ | 4.30 |

RRA

██████████████████ AND INDIVIDUALS OUTSIDE THE FIRM. E-MAILS FOR THE PERIOD 2006 THROUGH AND INCLUDING 2009.

| Date | Init | Description | Hours |
|---|---|---|---|
| 1/29/2010 | SHP | CONTINUE TO ASSEMBLE AND ARRANGE E-MAIL CORRESPONDENCE IN CHRONOLOGICAL ORDER. E-MAILS TO AND FROM ██████████ AND OTHER ███████████████████████ ████████████████████ ██████ E-MAILS FOR THE PERIOD 2006 THROUGH AND INCLUDING 2009. | 2.00 |
| 1/29/2010 | PSS | INTEROFFICE CONFERENCE WITH C. LICHTMAN REGARDING STATUS OF MISCELLANEOUS LITIGATION INITIATIVES AND Q TASK ISSUES (.4); MEETING WITH S. MISHAN AND J. SILVER REGARDING VARIOUS LITIGATION INITIATIVES AND STATUS (2.1) | 2.50 |
| 1/30/2010 | IMH | ATTN TO ISSUES RELATED TO COMPLAINTS AND RECOVERIES (.7) | 0.70 |
| 1/30/2010 | SHP | CONTINUE TO ASSEMBLE AND ARRANGE E-MAIL CORRESPONDENCE IN CHRONOLOGICAL ORDER. E-MAILS TO AND FROM ██████████ AND OTHER ████████████████████ ████████████████████ ██████ E-MAILS FOR THE PERIOD 2006 THROUGH AND INCLUDING 2009. | 0.90 |
| 1/30/2010 | PSS | MEMOS FROM/TO C. LICHTMAN REGARDING LITIGATION ISSUES AND Q-TASK | 0.60 |
| 1/31/2010 | CHL | FOLLOW UP ON CHARITABLE CONTRIBUTIONS (.2); REVIEW ISSUE REGARDING REAL ESTATE TAXES ON RRA PARTNER HOMES (.4); WORKED ON RRA QUANTUM MERUIT ISSUE REGARDING CHARGING LIENS (.4); WORKED ON ADLER/HERSHOWITZ REFERRAL FEE ISSUES (.2); FOLLOW UP ON SCOTT'S SUITS (.3); REVIEW ██████████████ AND MOTION TRANSMITTED BY B. SCHERE FOR DISQUALIFICATION HEARING PREPARATION (1.6); REVIEW JIMENEZ LAWSUIT AND FEE ISSUE (.3); WORKED ON "TREND ANALYSIS" FOR 3 SEGMENTS OF OPERATING ACCOUNTS (.4) | 3.80 |
| 1/31/2010 | IMM | DRAFTING OF PRELIMINARY INJUCTION COMPLAINT AND MOTION TO COMPEL QTASK | 2.80 |
| 1/31/2010 | FPS | REVIEW INQUIRY REGARDING ADDITIONAL TASKS NEEDED INSPECTING CHARITABLE ORGANIZATIONS AND CLAIMS PERTAINING TO THEM | 0.30 |
| 1/31/2010 | PSS | MEMOS FROM/TO C. LICHTMAN REGARDING LITIGATION ISSUES | 0.20 |

RRA

PAGE: 274
MATTER ID: 15140-0527

SUB-TOTAL FEES: 821.70          330,142.00

### RATE SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| CARMEN CRUZ | 1.50 HOURS | 185.00/HR | 277.50 |
| JAMES C CUNNINGHAM, JR. | 18.10 HOURS | 420.00/HR | 7,602.00 |
| JAMES C CUNNINGHAM, JR. | 33.80 HOURS | 430.00/HR | 14,534.00 |
| HULDA ESTAMA | 0.20 HOURS | 165.00/HR | 33.00 |
| DAVID GAY | 1.60 HOURS | 320.00/HR | 512.00 |
| KERRY GOINS | 1.50 HOURS | 185.00/HR | 277.50 |
| JORDI GUSO | 6.80 HOURS | 500.00/HR | 3,400.00 |
| JORDI GUSO | 1.20 HOURS | 525.00/HR | 630.00 |
| ANDREW M. HINKES | 33.30 HOURS | 270.00/HR | 8,991.00 |
| ANDREW M. HINKES | 38.50 HOURS | 295.00/HR | 11,357.50 |
| ILYSE M. HOMER | 3.50 HOURS | 400.00/HR | 1,400.00 |
| ILYSE M. HOMER | 3.00 HOURS | 425.00/HR | 1,275.00 |
| CHARLES H. LICHTMAN | 143.50 HOURS | 535.00/HR | 76,772.50 |
| CHARLES H. LICHTMAN | 164.10 HOURS | 560.00/HR | 91,896.00 |
| ISAAC M. MARCUSHAMER | 13.70 HOURS | 235.00/HR | 3,219.50 |
| ISAAC M. MARCUSHAMER | 30.60 HOURS | 260.00/HR | 7,956.00 |
| LOUISE MEAGHER | 1.50 HOURS | 195.00/HR | 292.50 |
| SHENIQUE PATTON | 33.60 HOURS | 185.00/HR | 6,216.00 |
| SHENIQUE PATTON | 59.20 HOURS | 195.00/HR | 11,544.00 |
| FRANK P. SCRUGGS | 29.00 HOURS | 515.00/HR | 14,935.00 |
| FRANK P. SCRUGGS | 18.60 HOURS | 525.00/HR | 9,765.00 |
| FLETA SELLERS | 0.50 HOURS | 75.00/HR | 37.50 |
| PAUL S. SINGERMAN | 24.30 HOURS | 535.00/HR | 13,000.50 |
| PAUL S. SINGERMAN | 18.80 HOURS | 560.00/HR | 10,528.00 |
| CHRISTOPHER M. TARRANT | 6.00 HOURS | 185.00/HR | 1,110.00 |
| CHRISTOPHER M. TARRANT | 6.50 HOURS | 195.00/HR | 1,267.50 |
| LUIS TORRES | 48.00 HOURS | 185.00/HR | 8,880.00 |
| LUIS TORRES | 39.90 HOURS | 195.00/HR | 7,780.50 |
| BRUCE UDOLF | 0.60 HOURS | 500.00/HR | 300.00 |
| BRUCE UDOLF | 19.20 HOURS | 550.00/HR | 10,560.00 |
| ANGIE VERBECK | 7.20 HOURS | 185.00/HR | 1,332.00 |
| JEFFREY S. WERTMAN | 6.00 HOURS | 410.00/HR | 2,460.00 |
| TOTAL | 821.70 | | |

RELIEF FROM STAY PROCEEDING/ ADEQUATE PROTECTION          MATTER ID: 15140-0528

**PROFESSIONAL FEES RENDERED THROUGH: 1/31/2010**          HOURS

| | | | |
|---|---|---|---|
| 12/29/2009 | IMH | REVISE MOTION TO ENTER INTO NEW LEASE AGREEMENT AND RESEARCH IN SUPPORT OF SAME (.6) | 0.60 |
| 1/7/2010 | SHP | RESEARCH FILES AND SPREADSHEETS REGARDING MAILING ADDRESS INFORMATION FOR RRA'S TO FURNISH DEMAND LETTERS TO ALL (1.80); CONTINUE REVIEWING DOCUMENTS RECIEVED FROM ███████ ███████ TO UPDATE OUR SPREADSHEETS IVENTORY OF ITEMIZE PURCHASES (1.20) | 3.00 |

RRA

| Date | | Description | | |
|---|---|---|---|---|
| 1/25/2010 | DG2 | REVIEW PRINCE INTENATIONAL STAY RELIEF MOTION | 0.30 | |
| 1/28/2010 | SHP | TELEPHONE CONFERENCE WITH AMIR NADERPOUR REGARDING TRANSFER OF THE WELLS FARGO BANK PHYSICAL FILES FROM THE RRA WAREHOUSE. OVER 200 PHYSICAL FILES TO BE TRANSFERRED | 0.20 | |

SUB-TOTAL FEES:     4.10                           967.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| DAVID GAY | | 0.30 HOURS | 345.00/HR | 103.50 |
| ILYSE M. HOMER | | 0.60 HOURS | 400.00/HR | 240.00 |
| SHENIQUE PATTON | | 3.20 HOURS | 195.00/HR | 624.00 |
| | TOTAL | 4.10 | | |

TOTAL CURRENT BILLING:     1,259,066.56

PREVIOUS BALANCE DUE:     0.00

1,259,066.56

TOTAL PAYMENTS:     0.00

**TOTAL NOW DUE:**     1,259,066.56

PAYMENT DUE UPON RECEIPT.  PLEASE NOTE ACCOUNT NUMBER ON CHECK.