## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### Ft. Lauderdale Division

IN RE:                                                    Case No.: 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, P.A.                          Chapter 11

DEBTOR
_____/

## SUMMARY OF FIRST INTERIM APPLICATION FOR COMPENSATION OF FEES AND REIMBURSEMENT OF COSTS OF BERKOWITZ DICK POLLACK & BRANT CERTIFIED PUBLIC ACCOUNTANTS & CONSULTANTS, LLP AS ACCOUNTANTS TO HERBERT STETTIN, CHAPTER 11, TRUSTEE

| | | | |
|---|---|---|---:|
| 1. | Name of applicant: | Berkowitz Dick Pollack & Brant Certified Public Accountants & Consultants, LLP | |
| 2. | Role of applicant: | Accountants to Herbert Stettin, Chapter 11 Trustee | |
| 3. | Name of certifying professional: | Richard A. Pollack | |
| 4. | Date case filed: | November 10, 2009 | |
| 5. | Date of application for employment: | November 24, 2009 (D.E. No. 42) | |
| 6. | Date of order approving employment: | December 23, 2009 (D.E. No. 155) | |
| 7. | If debtor's counsel, date of Disclosure of Compensation form: | N/A | |
| 8. | Date of this application: | March 4, 2010 | |
| 9. | Dates of services covered: | November 11, 2009 through January 31, 2010 | |
| | **Fees...** | | |
| 10. | Total fee requested for this period (from Exhibit 1) | | $ 611,640.50 |
| 11. | Balance remaining in fee retainer account, not yet awarded | | 50,000.00 |
| 12. | Fees paid or advanced for this period, by other sources | | - |
| 13. | **Net amount of fee requested for this period** | | **$ 561,640.50** |
| | **Expenses...** | | |
| 14. | Total expense reimbursement requested for this period | | $ 1,846.30 |
| 15. | Balance remaining in expense retainer account, not yet received | | - |
| 16. | Expenses paid or advanced for this period, by other sources | | - |
| 17. | **Net amount of expense reimbursements requested for this period** | | **$ 1,846.30** |
| 18. | **Gross award requested for this period (#10 + #14)** | | **$ 613,486.80** |
| 19. | **Net award requested for this period (#13 + #17)** | | **$ 563,486.80** |
| 20. | If Final Fee Application, amounts of net awards requested in interim applications but not previously awarded (total from History of Fees and Expenses, following pages): | | - |
| 21. | **Total fee and expense award requested (#19 + #20):** | | **$ 563,486.80** |

History of Fees and Expenses

1.  Dates, sources, and amounts of retainers received:                                    $         -

| Dates | Sources | Amounts | For Fees or costs |
|-------|---------|---------|-------------------|
| 11/24/2009 | Debtor | $    50,000.00 | |

2.  Dates, sources, and amounts of third party payments received:                        $         -

| Dates | Sources | Amounts | For Fees or costs |
|-------|---------|---------|-------------------|

3.  Prior fee and expense awards:

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**Fort Lauderdale Division**

CHAPTER 11

IN RE:

Jointly Administered

ROTHSTEIN ROSENFELDT ADLER, P.A.

Case No.: 09-34791-BKC-RBR

DEBTOR.

_____/

**FIRST INTERIM APPLICATION FOR COMPENSATION OF FEES AND REIMBURSEMENT**
**OF COSTS OF BERKOWITZ DICK POLLACK & BRANT CERTIFIED PUBLIC**
**ACCOUNTANTS & CONSULTANTS, LLP AS ACCOUNTANTS**
**TO HERBERT STETTIN, CHAPTER 11 TRUSTEE**

Berkowitz Dick Pollack & Brant Certified Public Accountants & Consultants, LLP ("BDPB"), accountant

to Herbert Stettin, Chapter 11 Trustee ("Trustee") applies for interim compensation for fees for services

rendered and costs incurred in this Chapter 11 proceeding for the period of November 11, 2009 to January

31, 2010. This application is filed pursuant to 11 U.S.C. § 330 and Bankruptcy Rule 2016, and meets all

of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1). The exhibits

attached to this application, pursuant to the Guidelines, are:

Exhibits "1-A" and "1-B" – Summary of Professional and Paraprofessional Time.

Exhibit "2" – Summary of Requested Reimbursement of Costs.

Exhibit "3" – The applicant's complete time records, in chronological order, by activity code category, for
the time period covered by this application. The requested fees are itemized to the tenth of
an hour.

Case No.: 09-34791-BKC-RBR

## SYNOPSIS

For a complete synopsis and background of this matter please see First Interim Fee Application of Berger Singerman, P.A.

## ACCOMPLISHMENTS TO DATE

During the Application Period[1], BDPB has rendered extensive and necessary services for and on behalf of the Bankruptcy Estate (the "Estate"), as set forth below.  Although much work remains to be done, there has been a tremendous amount accomplished during the 1st Interim Fee Application period which includes, but is not limited to, the following:

a.  Accounting Records:  The Debtor's accounting records that were made available upon the filing of the involuntary bankruptcy were in disarray, inadequate and did not contain the typical records that one would expect to be maintained in the normal course of business of a law firm.   Substantial and material efforts have been made to forensically reconstruct Debtor's books and records.  While these efforts are still ongoing, significant headway has been made and the Debtor's books and records have been consolidated, general ledgers are capable of being generated, and Debtor's financial data can now be queried to obtain meaningful information requested by the Trustee and Counsel for the Trustee.

b.  Consolidated Accounting Database:  The Debtor failed to keep complete accounting records or to keep conventional accounting records. The Debtor's accounting records consisted of 11 separate general ledgers/QuickBooks files, one for each banking relationship, or office opened since the Debtor's inception.  These QuickBooks files had to be consolidated into one financial database and the veracity of the database had to be tested.   The consolidated database contained over 127,000 transactions.  Many of the transactions contained incomplete

---

[1] The Application Period covers the period from the bankruptcy filing (November 10, 2009) thru January 31, 2010.

2

information pertaining to sources of funds, payees, and/or the ultimate beneficiary of funds. In addition, thousands of transactions were not accounted for in a meaningful or useful manner. There was also significant time expended understanding the accounting treatment of the "Ponzi" investments verses the transactions relating to law firm operations as well as time needed to eliminate thousands of transfers in and among the numerous bank accounts maintained by the Debtor. As a result, much time and effort has been expended to create a database of accounting information that will provide for an efficient and accurate analysis of the Debtor's transactions.

To create the consolidated database of accounting information we have conducted an investigation that has included assisting legal Counsel to the Trustee with discovery to retrieve records from third parties; examining and analyzing the Debtor's and Non-Debtors business documents; interviewing former employees and service providers of the Debtors; and obtaining electronic data to facilitate the efficiency of our investigation.

The consolidated database of accounting information will facilitate our forensic accounting activities, including all data analysis necessary to assist Counsel's efforts to recover fraudulent conveyances and preferences, identify and recover assets, and provide expert accounting support to potential future litigation. We expect that Counsel for the Trustee will seek to recover millions of dollars from putative defendants and the consolidated database of accounting information will form the basis for all potential recoveries. In addition, the information generated from this database will allow Counsel to better evaluate claims and allow them to work in an efficient and effective manner. In essence, the consolidated database of accounting information will likely be the foundation for a significant portion of the assets recovered by the Estate.

3

c.  Asset Analysis and Recovery: The Debtor's financial records contain transactions relating to the law firm operations as well as the deposits and disbursements relating to the "Ponzi". Through our review of the available physical records available and banking records produced, we have substantially completed the process of identifying the financial transactions relating to the "Ponzi". This information is being reviewed regularly with the Trustee and Counsel for the Trustee and efforts are currently underway to seek recovery of assets for the Estate.

In addition, BDPB performed analyses of the Debtor's payroll taxes and determined that the Debtor has a credit of approximately $357,000 due from the IRS relating to overpaid payroll taxes and COBRA credits. We have filed for and expect to receive a refund for this amount.

BDPB has also identified loans or other disbursements to employees of the Debtor and has subsequently recovered from them cash or the assets purchased with those funds. The following funds and/or assets have been recovered:

- A boat purchased by two employees of the debtor for approximately $135,000. The boat was purchased with a loan provided by the Debtor that was not repaid.
- A $50,000 payment made to an employee of the debtor in exchange for two pictures (the pictures were returned to the employee and two payments of $25,000 were received by the Estate.
- Repayment of approximately $50,000 in loans paid to a senior employee of the Debtor. A lawsuit seeking the recovery of an additional amount (approximately $2.4 million) has been filed by Counsel for the Trustee.

d.  Accounts Receivable: The Debtor's outstanding accounts receivable for legitimate legal work peaked at approximately $14.6 million. A substantial portion of this sum was billed incorrectly, was more than 30 days overdue, and/or had never been billed pre-petition. To

4

date, over $397,000 of the outstanding balance has been collected. BDPB worked closely with the Trustee and counsel for the Trustee to streamline and bolster the collection efforts. Over the Application Period these efforts have intensified and are expected to continue.

e.  Commencement of Litigation: BDPB has performed forensic accounting analyses at the request of counsel for the Trustee, which has used our analyses as a basis to commence a lawsuit against one of the former partners of RRA. This is the first of many lawsuits that will likely be filed based, in part, on BDPB's analyses. BDPB has performed substantial forensic analysis that will help support litigation against various targets in an effort to recover substantial sums for the benefit of the Estate.

f.  Political and Charitable Contributions: BDPB identified over $6.5 million paid by the Debtor to political and charitable organizations. Efforts are currently underway to collect much of this money for the Estate. Over $1 million has been collected to date.

This is not meant to be an exhaustive compilation of the value of BDPB's effort to the Estate. Rather, it shows that the approximately 2,749 hours that the BDPB team has invested into this case to date has achieved tangible results for the Estate and more importantly has assisted counsel in stabilizing this once highly volatile case.

BDPB has made this investment without any guarantee that there would be sufficient funds to pay its fees. BDPB is only seeking payment on a portion of the fees that are being approved on an interim basis herein. As discussed below, BDPB's charges for the services requested by the Trustee and Counsel for the Trustee during the compensation period are reasonable. BDPB therefore respectfully requests the

5

Court to grant this Application and allow interim compensation for professional services and reimbursement for expenses described herein.

## INDEXING OF TASKS BY ACTIVITY TYPE

As set forth in the Exhibits to this Application, the Applicant has organized its time records by activity codes in accordance with the Guidelines. Accordingly, each of the time entries of the accountants of the Applicant have been indexed into the categories listed below.

**Case Administration:** Coordination and compliance activities, including, but not limited to: compliance with United States Trustee Guidelines; general creditor inquiries; and activities relating to the general administration of these cases as well as other tasks not otherwise indexed by activity code.

**Accounting / Auditing:** Activities related to maintaining and auditing books of account, preparation of financial statements, and account analysis.

**Asset Analysis and Recovery:** Analysis of assets and related work; issues related to the preservation or disposal of property of the Estates; Identification and review of potential assets including causes of action and non-litigation recoveries.

**Business Operations:** Issues related to the Debtors operating its business as Debtors in Possession in Chapter 11, including, but not limited to, employee, vendor and consumer issues.

**Data Analysis:** Management information systems review, installation and analysis, construction, maintenance, and reporting of significant case financial data, lease rejection, claims, etc.

**Litigation Consulting:** Providing consulting and expert witness services relating to various bankruptcy matters such as insolvency, feasibility, avoiding actions, forensic accounting, etc.

**Meeting of Creditors/Committees:** Preparing for and attending the meeting of creditors; and time entries related to issues pertaining to the 341 meeting and meetings with the Committees.

**Preparation of Trustee Reports:** Preparation of Schedules and Statement of Financial Affairs; Trustee in Possession (TIP) reports; and other reports required to be filed by the Trustee.

**Reconstruction Accounting:** Reconstructing books and records from past transactions and bringing accounting current.

**Tax Issues:** Analysis of tax issues and preparation of state and federal tax returns.

Case No.: 09-34791-BKC-RBR

## DESCRIPTION OF SERVICES

During the Application Period, BDPB has rendered extensive and necessary services for and on behalf of the Estate, as set forth below. The following summarizes the services rendered by BDPB during the Application Period:

**Accounting/Auditing**                                    **83.4 hours**          **$15,734**

- Accounts Receivable

  o Reviewed and corrected errors identified in Debtor's accounts receivable aging report.

- Bank Reconciliations

  o Verified bank reconciliations done for each Debtor account.

- Performed Trustee and Receivership Accounting

  o Performed accounting of Trustee and Receivership transactions from Receivership inception to date of involuntary bankruptcy.

  o Maintained separate books and records for all transactions taking place post-bankruptcy filing.

  o Maintained records of all deposits and disbursements since receivership/bankruptcy inception.

  o Developed an accounts payable subsidiary ledger for all trade creditors.

**Asset Analysis and Recovery**                            **98.5 hours**          **$11,380**

- Banking

  o Provided periodic updates of cash positions to Trustee and Counsel for Trustee.

  o Created procedures for daily deposits and for reporting daily cash balances.

  o Verified cash balances.

7

- Scott Rothstein ("SWR") Entities

    o Identified numerous entities owned or managed by Scott Rothstein ("SWR entities")

    o Identified and summarized available financial transactions relating to the SWR entities.

    o Traced disbursements from Debtor to or for the benefit of SWR entities.

    o Conducted interviews to identify additional information (financial and operational) regarding the SWR entities.

    o Reported findings to Trustee and Counsel for Trustee and assisted in preliminary efforts to recover SWR entity assets.

    o Supervised the identification and inventory of assets purchased with Debtor funds or from Scott Rothstein and/or Rothstein entities.

    o Assisted in the recovery of assets purchased with investor funds.

    o Identified entities that were potentially established with investor funds and also identified assets owned by those entities.

    o Created inventory of assets and/or liabilities identified in review of Debtor's offices.

    o Identified and summarized stock ownership and performed preliminary forensic analysis to determine source of funds used to purchase equity assets.

- Investors/Insiders/Finders

    o Identified disbursements made to investors, insiders, and finders.

    o Reviewed e-mails and other documentation to identify disbursements to investors, insiders, and finders and determine the purpose of the payments.

    o Created master list of payments to investors, insiders, finders, and any other third parties that received Debtor funds relating to the "Ponzi".

    o Assisted Trustee and Counsel for Trustee in efforts to recover certain payments to investors, insiders, and finders.

    o Discussed various theories of recovery with Counsel for the Trustee.

8

- Other Assets

  - Identified payments made to purchase assets (that were not believed to have been previously seized by the Government) using "Ponzi" funds.

**Business Operations**                         **151.1 hours**            **$42,521.50**

- Supervision of Collections and Accounts Receivable

  - Coordinated pre-bill and billing process for October 2009 work in process.

  - Updated and sent corrected bills to clients.

  - Updated and verified legitimate accounts receivable and created accounts receivable subsidiary ledgers for post-bankruptcy period.

  - Oversaw collections process.

  - Identified accounts receivable (current and aged) and performed analysis of estimated receipts.

- Human Resources/Payroll

  - Reduced employees from approximately 167 employees to 3.

  - Reduced operating payroll from approximately $923,780 to approximately $7,000 every two weeks.

  - Calculated payroll for existing employees and ensured they were paid.

  - Identified over $300K credit due from IRS regarding overpayment of payroll taxes and COBRA credits.

- Critical Accounts Payable

  - Identified and began paying only critical accounts payable as approved by Trustee and Counsel for Trustee.

- o  Created listing of vendors to be paid since Debtor did not maintain an accounts payable account as part of its general ledger.

- 401K

  - o  Ensured safe harbor for 401K and assisted in appointment of new 401K Trustee.

  - o  Verified appropriate Debtor payments went to Smith Barney.

- Leases

  - o  Assisted in rejection of leases, inventorying assets and relocation of Debtor offices.

  - o  Located and analyzed all Debtor lease agreements and summarized key terms.

- Office Relocation

  - o  Facilitated the move of Debtor's location to smaller, more affordable location.

- Reviewed Debtor Mail

**Case Administration**                                        **122.70 hours**         **$42,521.50**

- Case Background

  - o  Applicant reviewed the case background and extensively assisted Trustee with stabilization of the case.

- Projections/Budget

  - o  Drafted 13 week projected budget and cash flow.

  - o  Drafted budget of work to be performed and identified tasks already completed.

  - o  Reviewed and updated workplan and discussed with Trustee and Counsel for the Trustee.

- Banking

  - o  Maintained and updated operating and trust account bank transactions and balances.

  - o  Opened new bank accounts necessary to operate Estate and perform wind down operations.

  - o  Created procedures for maintaining control and integrity of said accounts.

10

- o   Created inventory of account balances for all RRA and related entity bank accounts.

- o   Opened new bank accounts and performed bank reconciliations.

- Case Status and Planning

  - o   Participated in various meetings with Trustee and Counsel for Trustee regarding the case status, our workplan to date, and strategies for moving forward.

- Prepared for and attended various court hearings


**Data Analysis**                                      **1,283.10 hours**          **$284,649.00**

- Analyzed accounting data to produce the following:

  - o   Accounts Receivable Aging Report

  - o   Schedule of last 90-days Transactions.

  - o   Payments from Debtor accounts for the Last 4 Years.

  - o   Report of Payments to Political and Charitable Organizations

  - o   Payroll Schedules and Salary Variances

  - o   Preliminary Report of Payments to Scott Rothstein and Rothstein Related Entities.

  - o   Schedule of Largest 20 Unsecured Creditors

  - o   List of Other Unsecured Debts

- Financial Data Analysis

  - o   Analyzed Scott Rothstein and SWR Entity Quicken data discovered on Debtor network drive.

  - o   Reconciled Rothstein Rosenfedlt and Adler, P.A. QuickBooks data to bank records.

  - o   Began identifying sources and applications of funds regarding Debtor trust accounts.

  - o   Performed testing of outgoing transfers to determined whether additional procedures were necessary to reconcile QuickBooks data to banking documents.

11

- Bank Trust Account Analysis

  o Performed forensic review of selected trust accounts to identify if selected funds were or were not commingled with investor funds. Returned funds when appropriate and authorized by Trustee.

  o Performed source and use of funds analysis for selected Debtor trust accounts.

  o Identified Debtor trust accounts that should have been funded but actually contained de minimus balances and little or no account activity.

- Payments to Debtor Employees

  o Analyzed ADP payroll records and other financial transactions to determine complete compensation package, including but not limited to:

    - Payroll

    - Bonuses

    - Loans/Loan Repayments

    - Expense Reimbursements

    - Other Disbursements

- Prepared List of Investors

  o Reviewed incoming transfers and identified transfers that came from investors.

  o Began preliminary review of e-mails, electronic data, and conducted limited interviews to identify all investors and their contact information.

  o Obtained and reviewed Scott Rothstein's contact and calendar information from Q-Task.

- Investor Data Analysis

  o Obtained and began review of bank transactions, QuickBooks data, e-mails, and other sources of information from Debtor, Scott Rothstein and/or Rothstein related entities and began creating investor subsidiary ledgers.

12

- o Reviewed e-mails, electronic data, physical documentations, and through interviews identified list of individuals and entities that potentially received recoverable money or that might have knowledge of the "Ponzi".

- o Created database to use in performing analysis of disbursements to ensure all individuals and entities of interest are analyzed for transfers and other payments.

- o Identified and summarized payments made to investors from 2002 thru October 2009.

- American Express Data Analysis

  - o Obtained and reviewed American Express statements for Scott Rothstein, P.A. and any users of the American Express cards that were paid for using RRA funds for the period November 2008 and October 31, 2009.

  - o Identified vendors that received large payments and began process of obtaining backup to determine what items were purchased.

- Other Analysis

  - o Quantified debit and credit transactions for known Debtor or Debtor related accounts.

  - o Analyzed potential liabilities related to contract obligations.

- Management Information Systems / Computer Operations

  - o Changed password for the domain administrative account and related services.

  - o Terminated and disabled remote access to servers on both the firewall and servers.

  - o Updated user rights / access to the network e-mail serves.

  - o Updated network security.

  - o Evaluated and updated retention policy on deleted e-mails in the Microsoft Exchange Database.

  - o Took custody and imaged employee hard drives.

  - o Troubleshooting network problems.

  - o Performed network maintenance.

  - o Developed protocol for e-mail exports.

13

- Computer Forensics
    - o   E-Mails
        - ▪   Identified and indexed E-mails between Scott Rothstein and select individuals.
        - ▪   Reviewed indexed e-mails.
        - ▪   Performed key word searches on indexed e-mails and reviewed.
    - o   Other Electronic Files
        - ▪   Reviewed electronic files contained on Debtor's network drive server for select individuals.

**<u>Litigation Consulting</u>**                          **401 hours**          **$97,202.50**

- Forensic Accounting and other financial analysis in preparation for potential recovery actions.
- Interviews
    - o   Conducted or assisted Counsel for the Trustee in conducting interviews.
- 2004 Examinations
    - o   Prepared questions and performed forensic accounting analysis to assist Counsel for Trustee in conducting 2004 Examinations.
- Reviewed Data Contained on Electronic Storage Devices
    - o   Imaged and indexed various electronic storage devices.
    - o   Searched electronic storage devices of Debtor and employees of Debtor using key word search terms.
    - o   Searched and reviewed e-mails and reported findings to Counsel for Trustee.
- Analysis of Financial Transactions
    - o   Identified and analyzed 90-day transactions in anticipation of "clawback" lawsuits.
    - o   Update transaction database to identify investor transactions (sources and uses of funds and transfer analysis).

Case No.: 09-34791-BKC-RBR

o   Obtained backup for transactions identified.

**Meeting of Creditors /Committee**          **8.3 hours**          **$3,320**

- Prepared for and attended meetings with counsel for various creditors.

- Prepared for and attending meeting with counsel for creditors' committee.

**Preparation of Trustee Reports**          **233.90. hours**          **$54,522.50**

- Bankruptcy Filings

  o   Compiled Backup Information and Other Documents for Preparation of Bankruptcy Filing Schedules and Statement of Financial Affairs

    ▪ Prepared the Following schedules:

      • Real Property

      • Personal Property

      • Creditors Holding Secured Claims

      • Creditors Holding Unsecured Priority Claims

      • Executory Contracts and Unexpired Leases

      • Co-Debtors

    ▪ Prepared Statement of Financial Affairs.

  o   Reviewed and edited Debtor financial records and consolidated general ledgers to be able to generate reports used in bankruptcy schedules and Statement of Financial Affairs.

  o   Analyzed and prepared other liquidated debt schedules reflecting loans and other recoverable Debtor assets.

  o   Prepared Trustee in Possession (TIP) reports (November and December 2009).

15

**Reconstruction Accounting**                    **325.90 hours**        **$60,841.00**

- Located Accounting Records

    o   Identified and reviewed Debtor's accounting records

    o   Evaluated additional accounting procedures needed to be performed.

- Created / Consolidated Accounting Database

    o   Consolidated 11 separate Debtor maintained QuickBooks files containing over 125,000

        transactions into one financial database.

    o   Tested the veracity of the transaction database.

    o   Used banking backup detail to enter complete information pertaining to payees and/or

        ultimate beneficiary of transactions.

    o   (For further explanation of work performed, See Section Below, "EVALUATION OF

        SERVICES RENDERED; FIRST COLONIAL CONSIDERATIONS", No. 3  "Novelty

        and Difficulty of Services and Skills Requisite to the Accounting")

- Entered Bank Transaction Data into Consolidated Accounting Database

    o   Entered all deposit detail information, including deposits from checks, wire transfers, or

        internal transfers to be able to generate Largest 20 Creditor schedule required for

        bankruptcy filing.

    o   Entered select disbursement detail information, including disbursements in the form of

        checks, wire transfers, and internal transfers to be able to generate disbursement analysis

        for Largest 20 Creditor schedule required for bankruptcy filing.

- Reconciliations

    o   Reconciled QuickBooks accounting data to bank statements and backup detail

        information and made necessary adjustments to accounting database.

    o   Performed analysis of tax preparer workpapers and compared to Debtor accounting

        records.

16

    o   Reconciled wire transfer banking documents to accounting records of Debtor.

- Coding

    o   Entered coding of bank transactions in consolidated accounting database to be able to generate meaningful reports for Trustee and Counsel for Trustee

| | | |
|---|---|---|
| **Tax Issues** | **41.2 hours** | **$10,477.00** |

- Debtor Tax Planning

- Researched COBRA tax credits and identified credit due Debtor for tax year ending December 31, 2009.

- Prepared and filed the following tax forms:  (1) Form 56, (2) Form 2848, and (3) Form 4506.

- Performed analysis of payroll taxes and identified credit due the Debtor of approximately $330K

- Prepared and filed 1099s.

17

Case No.: 09-34791-BKC-RBR

## EVALUATION OF SERVICES RENDERED; FIRST COLONIAL CONSIDERATIONS

The applicant believes that the requested fee, of $611,640.50 for 2,749.10 hours worked, is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Circuit 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977), as follows:

1.     The General Nature of the Services Rendered; the Amounts Involved and the Results Obtained. This case was commenced with the filing of Involuntary Bankruptcy Petitions for the Debtors on November 10, 2009. The services provided by BDPB are reflected in Exhibit 3 – Daily Time Entries by Activity Code of this Application.

2.     Time and Labor Required. The time records transcribed as Exhibits "1 - 3" hereto show that BDPB has devoted not less than 2,749.10 hours of actual recorded time to the performance of accounting services in these proceedings. Those daily time records, however, do not reflect every hour or fraction thereof expended in matters such as telephone calls, routine correspondence, brief conferences and responses to requests for information concerning the status of these proceedings. Time devoted to such matters often eludes recording, but, if recorded, would undoubtedly add to the foregoing total. The accountants for the Trustee recorded the time expended on behalf of the Trustee accurately and there was no duplication of time. The hours expended accurately reflect the work performed.

3.     Novelty and Difficulty of Services and Skills Requisite to the Accounting. The issues presented in this case are novel given that a "Ponzi" scheme was run out of a fully operating law firm, the difficulty of dealing with the accounting records, the relative inexperience of the Debtor's accounting personnel, and the unique nature of the Debtor's business.

18

The Debtor failed to keep complete accounting records or to keep conventional accounting records. The Debtor's accounting records consisted of 11 separate general ledgers/QuickBooks files, one for each bank account, trust account, or office opened since the Debtor's inception. These QuickBooks files had to be consolidated into one financial database and the veracity of the database had to be tested. The consolidated database contained over 127,000 transactions. Many of the transactions contained incomplete information pertaining to payees and/or ultimate beneficiary of funds. In addition, thousands of transactions were not accounted for in a meaningful or useful manner. There was also significant time expended understanding the accounting treatment of the "Ponzi" investments verses the transactions relating to law firm operations. As a result, much time and effort has been expended to create a database of accounting information that will provide for an efficient and accurate analysis of the Debtor's transactions.

To create the database of accounting information we have conducted an investigation that has included assisting legal Counsel to the Trustee with discovery to retrieve records from third parties; examining and analyzing the Debtor's and Non-Debtors business documents; interviewing former employees and service providers of the Debtors; and obtaining electronic data to facilitate the efficiency of our investigation. The database of accounting information will facilitate our forensic accounting and investigation activities to assist Counsel's efforts to recover fraudulent conveyances and preferences, identify and recover assets, and provide expert accounting support to potential future litigation. Most of our time included in this fee application involving the creation of the accounting information database was incurred in the months of November 2009, December 2009 and January 2010.

4.    The Skill Requisite to Perform the Services Properly. BDPB has staffed the engagement with personnel experienced in bankruptcy and forensic accounting. The extensive experience and capabilities of the professionals involved with this case meet the requirement of the accounting skills,

19

judgment and experience in the fields of bankruptcy and related corporate financial and taxation issues and other forensic accounting and consultation skills required for the successful completion of the objectives of the Trustee.

5.   The Preclusion of Other Employment by the Professional Due to Acceptance of this Case.   BDPB has not been precluded from any other employment due to the acceptance of this case.

6.   The Customary Fee. The customary fee for services of the type rendered herein; BDPB charges commercial clients on one or more of the following criteria:  reasonable fee for services rendered, hourly charges, or fixed fee.   To the extent hourly charges are relevant, BDPB commands from commercial clients' hourly rates ranging from $60 an hour to $400 per hour depending on the level of professional skill required.

7.   Whether the Fee is Fixed or Contingent. The fee is contingent inasmuch as it is subject to approval of the Court.  The Court should consider this factor, which militates in favor of a fee award in the amount requested.  The Applicant respectfully requests that the Court note that the Applicant received a minimal retainer at the outset of this engagement, and that when Applicant was retained; there were relatively no hard assets in the Estate.

8.   Time Limitations Imposed by the Client or Other Circumstances. BDPB was directed to commence work by the Trustee on November 10, 2009 to assist the Trustee in: the investigation of the manner in which the affairs of the debtor were conducted; the determination of what happened to investor funds; the investigation of possible preferential transfers and fraudulent conveyances; and forensic accounting services in support of litigation to recover assets.  While no specific deadlines have been imposed, BDPB is working with haste and care to assist the Trustee.

9.   The Experience, Reputation, and Ability of the Professional. BDPB is an established accounting firm comprised of 15 directors and over 115 personnel. Its professionals and staff working on

this case are experienced in matters of this kind. The Applicant enjoys a fine reputation and has demonstrated substantial ability in the field of forensic accounting.

10.    Undesirability of Case. This case is not undesirable.  However, the state of the Debtor's accounting records or lack thereof and the extensive discovery efforts thus necessitated has made this case challenging.

11.    Nature and Length of Professional Relationship With Client. BDPB's relationship with the Trustee began on November 3, 2009 (the date the Trustee was appointed as Receiver).

12.    Awards in Similar Cases.  The amount requested by BDPB is reasonable in terms of awards in cases of similar magnitude and complexity.  The compensation which BDPB requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  Considering the results obtained thus far, this fee request is appropriate.  Likewise, as with all major accounting firms, BDPB's overhead expenses are substantial.  Much of the fee which the Court awards BDPB will merely defray such significant overhead expenses already incurred and paid during the pendency of this case. The fee requested by the Applicant, $611,640.50 reflects an average hourly rate of $222.49 for 2,749.10 hours.

**CONCLUSION**

**WHEREFORE**, Applicant respectfully requests the Court to enter an order: (i) awarding the Applicant the sum of $491,158.70, which is comprised of (a) $489,312.40 as compensation for services rendered during the Application Period, which sum represents 80% of $611,640.50 the amount of fees incurred in the Application Period and provides for a "holdback" of 20% of fees incurred in the Application Period, and (b) $1,846.30 as reimbursement for actual and necessary expenses incurred during the course of the Trustee's engagement of the Applicant to provide forensic accounting services during the Application period; (ii) authorizing and directing the Trustee to pay the Applicant the sum of $255,820.25 upon entry

21

of an Order awarding fees requested in this Application (which amount together with application of the Applicant's $50,000 retainer referred to in section (iii) below reflects a voluntary 50% "holdback" in light of the lack of sufficient funds on hand in the estate to permit immediate payment of the Applicant's fees and those of the Trustee's other professionals were such fees to be awarded by the Court); (iii) authorizing the Applicant to apply the $50,000 currently held in the Applicant's trust account as its retainer; (iv) authorizing the Trustee to pay the Applicant an additional sum of $183,492.15, without further order from this Court, when and as the Trustee has sufficient funds on hand to administer the estate and to make payments to the other estate professionals in the amounts awarded by the Court in respect to their first interim fee applications; and (v) granting such other and further relief as the Court deems appropriate.

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true copy of this application, with all exhibits, was forwarded along with the application to Counsel for the Trustee this 4th day of March, 2010 who served it to all parties on the attached service list.

Berkowitz Dick Pollack & Brant
Certified Public Accountants & Consultants, LLP
Accountants for Debtor
200 South Biscayne Boulevard, Sixth Floor
Miami, Florida 33131
Telephone: 305-379-7000

By: _____
    Richard A. Pollack, CPA

22

## SERVICE LIST
## CASE NO.: 09-34791-BKC-RBR

Marianella Morales, Esquire
Authorized Agent For Joining Creditors
Avenida Francisco de Miranda
Torre Provincial "A"
Piso 8
Caracas, Venezuela
**(VIA EMAIL)**

John H. Genovese, Esq. **(VIA CM/ECF)**
Robert F. Elgidely, Esq.
Theresa M.B. Van Vliet, Esq.
Genovese Joblove & Battista, PA
Bank Of America Tower at International Place
100 S.E. 2nd Street
Suite 4400
Miami, Florida 33131
Phone: (305) 349-2300
Fax (305) 349-2310

Kendall Coffey, Esq. **(VIA EMAIL)**
Coffey Burlington,
Office in the Grove
Penthouse
2699 South Bayshore Drive
Miami, Florida 33133
kcoffey@coffeyburlington.com

The Honorable Herbert M. Stettin
One Biscayne Tower
Suite 3700
Two South Biscayne Boulevard
Miami, Florida 33131

John G. Bianco, Esq. **(VIA CM/ECF)**
John M. Mulli, Esquire
Tripp Scott
110 Southeast Sixth Street
Fifteenth Floor
Fort Lauderdale, Fl. 33301
jgb@trippscott.com

Alison W. Lehr **(VIA EMAIL)**
Assistant United States Attorney
99 N.E. 4th Street
7th Floor
Miami, Florida 33132
Phone: (305) 961-9176
Fax: (305) 536-7599
Alison.Lehr@usdoj.gov

Stuart A. Rosenfeldt, Esq. **(VIA EMAIL)**
Rothstein Rosenfeldt Adler, PA
401 East Las Olas Boulevard
Suite 1650
Fort Lauderdale, Florida 33301
srosenfeldt@rra-law.com

Jeffrey R. Sonn, Esq. **(VIA EMAIL)**
Sonn & Erez, PLC
Broward Financial Center
500 E. Broward Boulevard
Suite 1600
Fort Lauderdale, Florida 33394
Phone: (954) 763-4700
Fax (954) 763-1866
jsonn@sonnerez.com

Office of the US Trustee **(VIA CM/ECF)**
51 Southwest First Avenue
Suite 1204
Miami, Florida 33130

Thomas Tew, Esq. **(VIA EMAIL)**
Lynn Maynard Gollin, Esq.
Tew-Cardenas, LLP
Four Seasons Tower
15th Floor
1441 Brickell Avenue
Miami, Florida 33131-3407
tt@tewlaw.com
lmg@tewlaw.com

2441794-1

Conrad & Scherer, LLP **(VIA EMAIL)**
633 South Federal Highway
Fort Lauderdale, FL 33301
Tel: 954-462-5500
bs@conradscherer.com
JSilver@conradscherer.com

Michael D. Seese, Esq. **(VIA EMAIL)**
Hinshaw & Culbertson, LLP
1 E Broward Blvd Ste 1010
Ft Lauderdale, Florida 33301
Tel: 954.4677900
Fax: 954.4671024
mseese@hinshawlaw.com

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 21126
Philadelphia, PA 19114
**(Via U.S. Mail)**

Internal Revenue Service
Special Procedures - Insolvency
7850 SW 6th Court
Plantation, FL  33324
Tel.: (954) 423-7300
Fax.: (305) 982-5406
**(Via U.S. Mail)**

Special Asst. U.S. Attorney
P.O. Box 9, Stop 8000
51 SW 1st Avenue, #1114
Miami, Fl  33130
Fax: (305) 530-7139
**(Via U.S. Mail)**

Grant J. Smith, Esq. **(VIA EMAIL)**
Rothstein Rosenfeldt Adler, P.A.
401 East Las Olas Blvd
Suite 1650
Fort Lauderdale, FL 33301
gsmith@rra-law.com

United Healthcare
Dept. CH 10151
Palatine, IL 60055
**(Via US Mail)**

Special Asst. U.S. Attorney
IRS District Counsel
1000 S. Pine Island Rd., Ste 340
Plantation, FL 33324-3906
**(Via U.S. Mail)**

The Honorable Eric H. Holder, Jr.
Attorney General of the U.S.
950 Pennsylvania Avenue, NW Room 4400
Washington, DC  20530-0001
**(Via U.S. Mail)**

Honorable Jeffrey H. Sloman,
Acting U.S. Attorney
99 NE 4th Street
Miami, Fl  33132
**(Via U.S. Mail)**

Daniel Mink
Ovadia Levy
c/o Renato Watches, Inc
14051 NW 14th Street
Sunrise, Florida 33323
**((Via U.S. Mail)**

William George Salim, Jr. **(VIA CM/ECF)**
Moskowitz Mandell & Salim
800 Corporate Dr Ste 510
Fort Lauderdale, Florida 33334
wsalim@mmsslaw.com
Tel: 954.491-2000
Fax: 954.4912051

USI **(VIA EMAIL)**
Attn: Anthony Gruppo
200 West Cypress Creek Road
Suite 500
Fort Lauderdale, FL 33309
Tel: 954-607-4000
Anthony.gruppo@usi.biz

Marc Nurik, Esq. **(VIA EMAIL)**
1 East Broward Blvd
Suite 700
Fort Lauderdale, FL 33301
marc@nuriklaw.com

2441794-1                                                      2

BAST AMRON LLP **(VIA CM/ECF)**
SunTrust International Center
One Southeast Third Avenue
Suite 1440
Miami, Florida 33131
Telephone: (305) 379-7904
Facsimile: (305) 379-7905
bamron@bastamron.com
jbast@bastamron.com

Mark Bloom, Esq. **(VIA EMAIL)**
Greenberg Traurig, LLP
1221 Brickell Avenue
Miami, FL 33131
T 305.579.0500
F 305.579.0717
bloomm@gtlaw.com

Robert D. Critton, Esq.  **(VIA EMAIL)**
Burman, Critton, Luttier & Coleman
303 Banyan Blvd., Suite 400
West Palm Beach, FL 33401
rcrit@bclclaw.com

Roth & Scholl **(VIA EMAIL)**
Attn: Jeffrey C. Roth, Esq.
Attorneys For Creditor Blue
Capital Us East Coast Properties, L.P.
866 South Dixie Highway
Coral Gables, Fl 33146
Telephone: (305) 662-4141
jeff@rothandscholl.com

Rogers, Morris & Ziegler, LLP **(VIA EMAIL)**
1401 East Broward Blvd
Suite 300
Fort Lauderdale, FL 33301
Tel: (954) 462-1431
Fax: (954) 763-2692
mfbooth@rmzlaw.com

Arthur C. Neiwirth, Esq. **(VIA CM/ECF)**
One E. Broward Blvd., Suite 1400
Ft. Lauderdale, FL 33301
Tel: (954) 523-7008
Fax: (954) 523-7009
aneiwirth@qpwblaw.com

The Florida Bar **(VIA EMAIL)**
Adria E. Quintela, Esq.
Alan Anthony Pascal, Esq.
Lake Shore Plaza II
1300 Concord Terrace, Suite 130
Sunrise, FL 33323
aquintel@flabar.org
apascal@flabar.org

Micheal w. Moskowitz, Esq. **(VIA E-MAIL)**
800 Corporate Drive, Suite 500
Ft. Lauderdale, FL 33234
mmoskowitz@mmsslaw.com

Francis L. Carter, Esq. **(VIA E-MAIL)**
Katz Barron Squitero Faust
2699 S. Bayshore Drive, 7th Floor
Miami, Florida 33133
Tel: 305-856-2444
Fax: 305-285-9227
flc@katzbarron.com

Bradley S. Shraiberg, Esq. **(VIA EMAIL)**
2385 NW Executive Drive
Suite 300
Boca Raton, Florida 33431
Tel: 561-443-0800
Fax: 561-998-0047
bshraiberg@sfl-pa.com

2441794-1                                        3

Henry S. Wulf, Esq. **(VIA EMAIL)**
CARLTON FIELDS, P.A.
525 Okeechobee Blvd., Suite 1200
West Palm Beach, Florida 33401
Telephone: (561) 659-7070
Facsimile: (561) 659-7368
E-Mail: hwulf@carltonfields.com

EMESS Capital, LLC **(VIA EMAIL)**
c/o Bruce A. Katzen, Esq.
201 S. Biscayne Blvd., 17th Floor
Miami, Florida 33131
Telephone: (305) 379-9000
Facsimile: (305) 379-3428
E-Mail: bkatzen@klugerkaplan.com

Ira Sochet, Trustee **(VIA EMAIL)**
Revocable Intervivos Trust of Ira Sochet
c/o Phil Hudson, Esq.
200 South Biscayne Blvd, Suite 3600
Miami, Florida 33130
Telephone: (305) 374-3330
Facsimile: (305) 374-4744
E-Mail: pmhudson@arnstein.com

Coquina Investments **(VIA EMAIL)**
c/o Patricia A. Redmond, Esq.
150 West Flagler Street, Suite 2200
Miami, Florida 33130
Telephone: (305) 789-3553
Facsimile: (305) 789-3395
E-Mail: predmond@stearnsweaver.com

Michael I. Goldberg, Esq. **(VIA EMAIL)**
Las Olas Centre - Suite 1600
350 East Las Olas Blvd
Fort Lauderdale, FL 33301
Telephone: (305) 463-2700
Facsimile: (305) 463-2224
E-Mail: Michael.goldberg@akerman.com

LMB Funding Group **(VIA EMAIL)**
c/o Robert C. Furr, Esq.
2255 Glades Road, Suite 337W
Boca Raton, Florida 33431
Telephone: (561) 395-0500

Facsimile: (561) 338-7532
E-Mail: rfurr@furrcohen.com

Lawrence A. Gordich, Esq. **(VIA EMAIL)**
Melissa Alagna, Esq.
701 Brickell Ave
Suite 1900
Miami, Florida 33131
Telephone: (305) 789-2700
Facsimile: (305) 789-2727
Email: Lawrence.gordich@ruden.com
Email: Melissa.alagna@ruden.com

Broward County **(VIA EMAIL)**
Attn: Hollie N. Hawn, Esq.
Government Center
115 South Andrews Avenue
Fort Lauderdale, FL 33301
Telephone: (954) 357-7600
Facsimile: (954) 357-7641
E-Mail: hhawn@broward.org

Steven J. Solomon, Esq. **(VIA EMAIL)**
Gray Robinson, P.A.
1221 Brickell Ave, Suite 1600
Miami, Florida 33131
E-Mail – steven.solomon@gray-robinson.com

Peter F. Valori, Esq. **(VIA EMAIL)**
DAMIAN & VALORI LLP
1000 Brickell Avenue, Suite 1020
Miami, FL 33131
Telephone: (305) 371-3960
Facsimile: (305) 371-3965
E-mail: pvalori@dvllp.com

Canon Financial Services, Inc.
158 Gaither Drive, #200
Mount Laurel, NJ 08054
**(Via US Mail)**

2441794-1

CIT Technology Financing Services I,
LLC
10201 Centurion Parkway North
Jacksonville, FL 32256
**(Via US Mail)**

Gibraltar Private Bank & Trust
Company
220 Alhambra Circle, Suite 500
Coral Gables, FL 33134
**(Via US Mail)**

Inter-Tel Leasing, Inc.
1140 West Loop North
Houston, TX 77055
**(Via US Mail)**

Florida Department of Revenue
501 S. Calhoun Street
Room 201
Carlton Building
Tallahassee, FL 32399
**(Via US Mail)**

Leon County Tax Collector
315 S. Calhoun Street
Suite 210
Tallahassee, FL 32301
**(Via US Mail)**

Miami-Dade County Tax Collectors
140 West Flagler Street, 14th Floor
Miami, FL 33130
**(Via US Mail)**

Palm Beach County Tax Collector
P.O. Box 3715
West Palm Beach, FL 33402-3715
**(Via US Mail)**

THE LAW OFFICES OF
GEOFFREY D. ITTLEMAN, P.A.
440 North Andrews Avenue
Fort Lauderdale, Florida 33301
Tel: (954)462-8340
Fax: (954) 462-8342

**(Via US Mail)**

Carpenter & Berger, PL
6400 N. Andrew Ave, suite 370
Fort Lauderdale, FL 33309
**(Via US Mail)**

Frank F. McGinn, Esq. **(VIA EMAIL)**
Bartlett Hackett Feinberg, P.C.
155 Federal Street, 9th Floor
Boston, MA 02110
ffm@bostonbusinesslaw.com

Darol H. M. Carr, Esq. **(VIA EMAIL)**
99 Nesbit Street
Punta Gorda, FL 33950
dcarr@farr.com

2441794-1                                  5

Case No.: 09-34791-BKC-RBR

## CERTIFICATION

1.  I have been designated by Berkowitz Dick Pollack & Brant Certified Public Accountants & Consultants, LLP (the "BDPB") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines")

2.  I have read the BDPB application for compensation and reimbursement of costs (the "Application").

3.  To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the Guidelines, and the fees and costs sought fall within the Guidelines, except as specifically noted in this certification and described in the Application.

4.  Except to the extent that fees or expenditures are prohibited or restricted by the Guidelines, the fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

5.  In seeking reimbursement for the expenditures described on Exhibit 2, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

6.  In seeking reimbursement for any service justifiably purchased from or contracted with a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

7.  The Trustee, the examiner (if any), the chairperson of each official committee, the Debtor, the U.S. Trustee, and their respective counsel, will be mailed, simultaneously with the filing of this Application with the Court, a complete copy of the Application (including all relevant exhibits).

8.  The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: None

23

**I HEREBY CERTIFY** that the foregoing is true and correct.

Dated:  March 4, 2010                          Respectfully Submitted,

                                               Berkowitz Dick Pollack & Brant
                                               Certified Public Accountants & Consultants, LLP
                                               Accountants for Debtor
                                               200 South Biscayne Boulevard, Sixth Floor
                                               Miami, Florida 33131
                                               Telephone: 305-379-7000

                                               By:  _____
                                                    Richard A. Pollack, CPA

24

Case No.: 09-34791-BKC-RBR

**Summary of Professional and Paraprofessional Time**
**Total per Individual for this Period Only**
**Exhibit 1-A**

| Name | Director, Staff or Paraprofessional | Year Licensed | Total Hours | Average Hourly Rate | Fee |
|---|---|---|---|---|---|
| Richard Pollack | Director | | 183.60 | $ 400.00 | $ 73,440.00 |
| Dan Hughes | Associate Director | | 22.50 | 325.00 | 7,312.50 |
| Andreea Cioara | Associate Director | | 16.80 | 325.00 | 5,460.00 |
| Joel Glick | Staff | | 603.10 | 290.00 | 174,899.00 |
| Richard Fechter | Staff | | 445.60 | 290.00 | 129,224.00 |
| Jennyfer Urbina | Staff | | 342.70 | 115.00 | 39,410.50 |
| Theodore Brown | Staff | | 307.60 | 60.00 | 18,456.00 |
| Sharyn Orlan | Staff | | 222.00 | 150.00 | 33,300.00 |
| Brett Stillman | Staff | | 169.80 | 200.00 | 33,960.00 |
| Martin Prinsloo | Staff | | 145.70 | 285.00 | 41,524.50 |
| Joe Gutierrez | Staff | | 110.40 | 235.00 | 25,944.00 |
| Danielle Goldstein | Staff | | 63.00 | 115.00 | 7,245.00 |
| Lee Scarpaci | Staff | | 53.30 | 210.00 | 11,193.00 |
| Renford Douglas | Staff | | 23.70 | 145.00 | 3,436.50 |
| Rita Kuan | Staff | | 16.80 | 165.00 | 2,772.00 |
| Rachel Merritt | Staff | | 6.80 | 115.00 | 782.00 |
| Nancy Valdes | Staff | | 5.20 | 300.00 | 1,560.00 |
| Julio Modia | Staff | | 5.20 | 123.00 | 639.00 |
| Joanna Beraha | Staff | | 3.00 | 265.00 | 795.00 |
| Larry Bernstein | Staff | | 2.30 | 125.00 | 287.50 |
| | | | **2,749.10** | | |

Blended Average Hourly Rate: $ 222.49

**Total fees:** $ 611,640.50

Case No.: 09-34791-BKC-RBR

Summary of Professional and Paraprofessional Time by Activity Code Category
for this Time Period Only
Exhibit 1-B

| Acitivity Code | Name | Rate | Hours | Fee |
|---|---|---|---|---|
| | | Data | | |
| Project | Name | Max of Rate | Sum of Hours | Sum of Fee |
| Accounting / Auditing | Richard Fechter | $290.00 | 17.00 | $4,930.00 |
| | Joel Glick | $290.00 | 14.00 | $4,060.00 |
| | Lee Scarpaci | $210.00 | 2.40 | $504.00 |
| | Rita Kuan | $165.00 | 9.80 | $1,617.00 |
| | Jennyfer Urbina | $115.00 | 40.20 | $4,623.00 |
| **Accounting / Auditing Total** | | **$290.00** | **83.40** | **$15,734.00** |
| Asset Analysis and Recovery | Joel Glick | $290.00 | 7.80 | $2,262.00 |
| | Richard Fechter | $290.00 | 13.70 | $3,973.00 |
| | Rita Kuan | $165.00 | 5.00 | $825.00 |
| | Theodore Brown | $60.00 | 72.00 | $4,320.00 |
| **Asset Analysis and Recovery Total** | | **$290.00** | **98.50** | **$11,380.00** |
| Business Operations | Richard Pollack | $400.00 | 13.00 | $5,200.00 |
| | Joel Glick | $290.00 | 76.80 | $22,272.00 |
| | Richard Fechter | $290.00 | 47.60 | $13,804.00 |
| | Jennyfer Urbina | $115.00 | 7.70 | $885.50 |
| | Theodore Brown | $60.00 | 6.00 | $360.00 |
| **Business Operations Total** | | **$400.00** | **151.10** | **$42,521.50** |
| Case Administration | Richard Pollack | $400.00 | 30.20 | $12,080.00 |
| | Richard Fechter | $290.00 | 30.50 | $8,845.00 |
| | Joel Glick | $290.00 | 27.60 | $8,004.00 |
| | Theodore Brown | $60.00 | 34.40 | $2,064.00 |
| **Case Administration Total** | | **$400.00** | **122.70** | **$30,993.00** |
| Data Analysis | Richard Pollack | $400.00 | 85.70 | $34,280.00 |
| | Dan Hughes | $325.00 | 22.50 | $7,312.50 |
| | Richard Fechter | $290.00 | 262.00 | $75,980.00 |
| | Joel Glick | $290.00 | 187.50 | $54,375.00 |
| | Martin Prinsloo | $285.00 | 44.00 | $12,540.00 |
| | Joe Gutierrez | $235.00 | 97.20 | $22,842.00 |
| | Lee Scarpaci | $210.00 | 50.90 | $10,689.00 |
| | Brett Stillman | $200.00 | 104.90 | $20,980.00 |
| | Rita Kuan | $165.00 | 2.00 | $330.00 |
| | Sharyn Orlan | $150.00 | 33.50 | $5,025.00 |
| | Renford Douglas | $145.00 | 23.70 | $3,436.50 |
| | Jennyfer Urbina | $115.00 | 204.40 | $23,506.00 |
| | Danielle Goldstein | $115.00 | 63.00 | $7,245.00 |
| | Theodore Brown | $60.00 | 101.80 | $6,108.00 |
| **Data Analysis Total** | | **$400.00** | **1,283.10** | **$284,649.00** |
| Litigation Consulting | Richard Pollack | $400.00 | 33.20 | $13,280.00 |
| | Richard Fechter | $290.00 | 32.50 | $9,425.00 |
| | Joel Glick | $290.00 | 73.70 | $21,373.00 |
| | Martin Prinsloo | $285.00 | 97.70 | $27,844.50 |
| | Joe Gutierrez | $235.00 | 13.20 | $3,102.00 |
| | Brett Stillman | $200.00 | 64.90 | $12,980.00 |
| | Sharyn Orlan | $150.00 | 45.00 | $6,750.00 |
| | Theodore Brown | $60.00 | 40.80 | $2,448.00 |
| **Litigation Consulting Total** | | **$400.00** | **401.00** | **$97,202.50** |
| Meetings of Creditors | Richard Pollack | $400.00 | 8.30 | $3,320.00 |
| **Meetings of Creditors Total** | | **$400.00** | **8.30** | **$3,320.00** |
| Preparation of Trustee Reports | Joel Glick | $290.00 | 124.80 | $36,192.00 |
| | Richard Fechter | $290.00 | 36.70 | $10,643.00 |
| | Sharyn Orlan | $150.00 | 24.50 | $3,675.00 |
| | Jennyfer Urbina | $115.00 | 20.70 | $2,380.50 |
| | Theodore Brown | $60.00 | 27.20 | $1,632.00 |
| **Preparation of Trustee Reports Total** | | **$290.00** | **233.90** | **$54,522.50** |
| Reconstruction Accounting | Richard Pollack | $400.00 | 13.20 | $5,280.00 |
| | Richard Fechter | $290.00 | 4.30 | $1,247.00 |
| | Joel Glick | $290.00 | 88.00 | $25,520.00 |
| | Martin Prinsloo | $285.00 | 4.00 | $1,140.00 |
| | Sharyn Orlan | $150.00 | 119.00 | $17,850.00 |
| | Rachel Merritt | $115.00 | 6.80 | $782.00 |
| | Jennyfer Urbina | $115.00 | 65.20 | $7,498.00 |
| | Theodore Brown | $60.00 | 25.40 | $1,524.00 |
| **Reconstruction Accounting Total** | | **$400.00** | **325.90** | **$60,841.00** |
| Tax Issues | Andreea Cioara | $325.00 | 16.80 | $5,460.00 |
| | Nancy Valdes | $300.00 | 5.20 | $1,560.00 |
| | Joel Glick | $290.00 | 2.90 | $841.00 |
| | Richard Fechter | $290.00 | 1.30 | $377.00 |
| | Joanna Beraha | $265.00 | 3.00 | $795.00 |
| | Larry Bernstein | $125.00 | 2.30 | $287.50 |
| | Julio Modia | $125.00 | 5.20 | $639.00 |
| | Jennyfer Urbina | $115.00 | 4.50 | $517.50 |
| **Tax Issues Total** | | **$325.00** | **41.20** | **$10,477.00** |
| **Total** | | | **2,749.10** | **$611,640.50** |

Case No.: 09-34791-BKC-RBR

## Summary of Requested Reimbursement of Costs
### for this Time Period Only
### Exhibit 2

| | | | |
|---|---|---|---|
| 1. | Filing Fees | $ | - |
| 2. | Process Service Fees | $ | - |
| 3. | Witness Fees | $ | - |
| 4. | Court Reporter Fees and Transcripts | $ | - |
| 5. | Lien and Title Searches | $ | - |
| 6. | Photocopies<br>(a) In-house copies<br>(b) Outside copies - Ikon Office Solutions | $<br>$ | -<br>416.90 |
| 7. | Postage | $ | - |
| 8. | Overnight Delivery Charges | $ | - |
| 9. | Outside Courier/Messenger Services | $ | - |
| 10 | Long Distance Telephone Charges | $ | - |
| 11. | Long Distance Fax Transmissions | $ | - |
| 12. | Computerized Research | $ | - |
| 13. | Out-of-Southern-District-of-Florida Travel | $ | - |
| 14. | Other Permissible Expenses | $ | 1,429.40 |

Forensic Computer Supplies:

| | |
|---|---|
| 9 SATA hard drives for desktops at the Miami RRA office. | 413.99 |
| Three 500 GB hard drives | 341.37 |
| Five 1 TB hard drives | 674.04 |

**Total Expense Reimbursement Requested**               $      1,846.30

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 35 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|------|------|------|------|-----------------|-------|------|
| Accounting / Auditing | 11/11/09 | Joel Glick | $ 290.00 | Meet with RRA bookkeeping personnel to identify and correct error in accounts receivable aging | 0.70 | 203.00 |
| Accounting / Auditing | 11/11/09 | Joel Glick | $ 290.00 | Review and analysis of RRA accounting records | 2.30 | 667.00 |
| Accounting / Auditing | 11/11/09 | Joel Glick | $ 290.00 | Update and review of accounts payable analysis | 1.50 | 435.00 |
| Accounting / Auditing | 11/11/09 | Joel Glick | $ 290.00 | Analysis of cash deposits to determine future cash flow for 13 week sources and uses. | 2.10 | 609.00 |
| Accounting / Auditing | 11/11/09 | Lee Scarpaci | $ 210.00 | Preparation of accounts payable schedule, re: AT&T bills. | 2.40 | 504.00 |
| Accounting / Auditing | 11/16/09 | Joel Glick | $ 290.00 | Analysis of sources and uses for Receivership period | 3.60 | 1,044.00 |
| Accounting / Auditing | 11/17/09 | Joel Glick | $ 290.00 | Finalize receivership accounting | 2.60 | 754.00 |
| Accounting / Auditing | 11/24/09 | Richard Fechter | $ 290.00 | Financial statement analysis, including profit and loss consolidation and analysis, balance sheet, and review of trial balance. | 4.20 | 1,218.00 |
| Accounting / Auditing | 11/24/09 | Rita Kuan | $ 165.00 | Meet with staff re: analysis and reconstruction of RRA financial statements. | 3.80 | 627.00 |
| Accounting / Auditing | 11/25/09 | Richard Fechter | $ 290.00 | Receivership accounting | 1.60 | 464.00 |
| Accounting / Auditing | 11/25/09 | Rita Kuan | $ 165.00 | Analysis and reconstruction of RRA financial statements. | 6.00 | 990.00 |
| Accounting / Auditing | 11/30/09 | Richard Fechter | $ 290.00 | Receivership accounting | 3.60 | 1,044.00 |
| Accounting / Auditing | 12/02/09 | Richard Fechter | $ 290.00 | Receivership accounting. | 2.20 | 638.00 |
| Accounting / Auditing | 12/03/09 | Richard Fechter | $ 290.00 | Receivership accounting. | 2.40 | 696.00 |
| Accounting / Auditing | 12/04/09 | Richard Fechter | $ 290.00 | Receivership accounting. | 1.60 | 464.00 |
| Accounting / Auditing | 12/22/09 | Jennyfer Urbina | $ 115.00 | Accounts Payable - go through each  invoice and update the schedule, as well as identify pre/post balances | 2.80 | 322.00 |
| Accounting / Auditing | 12/23/09 | Jennyfer Urbina | $ 115.00 | Accounts Payable - go through each  invoice and update the schedule, as well as identify pre/post balances | 10.50 | 1,207.50 |
| Accounting / Auditing | 12/24/09 | Jennyfer Urbina | $ 115.00 | Accounts Payable - go through each  invoice and update the schedule, as well as identify pre/post balances | 7.50 | 862.50 |
| Accounting / Auditing | 12/28/09 | Richard Fechter | $ 290.00 | Supervise receivership accounting of A/R and collections. | 1.40 | 406.00 |
| Accounting / Auditing | 12/28/09 | Jennyfer Urbina | $ 115.00 | Accounts Payable - update additional invoices received, make calls for account balance inquires on selected vendors/invoices | 6.70 | 770.50 |
| Accounting / Auditing | 12/29/09 | Jennyfer Urbina | $ 115.00 | Accounts Payable - calls inquiring on selected accounts - vendors | 1.50 | 172.50 |
| Accounting / Auditing | 12/30/09 | Jennyfer Urbina | $ 115.00 | Accounts Payable - update schedules with additional information | 3.00 | 345.00 |
| Accounting / Auditing | 12/30/09 | Jennyfer Urbina | $ 115.00 | Accounts Payable - calls to setup new accounts for services post filling, inquiring invoices, place orders | 1.50 | 172.50 |
| Accounting / Auditing | 12/31/09 | Jennyfer Urbina | $ 115.00 | Accounts Payable - compose the client related accounts payable schedule - enter data, analyze invoice detail, | 3.20 | 368.00 |
| Accounting / Auditing | 01/07/10 | Jennyfer Urbina | $ 115.00 | Accounts Payable - update Schedule F with additional invoices received, analyze invoices in dispute | 3.50 | 402.50 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Accounting / Auditing | 01/26/10 | Joel Glick | $ 290.00 | Verify bank reconciliations are done for each bank account through pre-petition period; Review pre-petition vendor invoices; Review of post-petition service invoices and have forwarded to counsel. | 1.20 | 348.00 |
| **Accounting / Auditing Total** | | | | | **83.40** | **15,734.00** |
| Asset Analysis and Recovery | 11/11/09 | Richard Fechter | $ 290.00 | Bank account cash flow analysis; verify cash balance and review selected transaction activity. | 2.40 | 696.00 |
| Asset Analysis and Recovery | 11/12/09 | Richard Fechter | $ 290.00 | Receivership cash balance analysis including verification of banking balances and organization and analysis of transaction activity. | 1.70 | 493.00 |
| Asset Analysis and Recovery | 11/17/09 | Joel Glick | $ 290.00 | Meeting with David Boden to review SWR entities to identify income producing properties or properties with value. | 1.10 | 319.00 |
| Asset Analysis and Recovery | 11/23/09 | Rita Kuan | $ 165.00 | Warehouse search documents. | 5.00 | 825.00 |
| Asset Analysis and Recovery | 12/07/09 | Joel Glick | $ 290.00 | SWR entities accounting | 2.80 | 812.00 |
| Asset Analysis and Recovery | 12/07/09 | Theodore Brown | $ 60.00 | Worked on the list of entities to create inflows and outflows | 5.90 | 354.00 |
| Asset Analysis and Recovery | 12/08/09 | Theodore Brown | $ 60.00 | Worked on creating ins and outs for entities | 12.30 | 738.00 |
| Asset Analysis and Recovery | 12/09/09 | Theodore Brown | $ 60.00 | Worked on inflows and outflows from entities | 3.50 | 210.00 |
| Asset Analysis and Recovery | 12/09/09 | Theodore Brown | $ 60.00 | Created a table of the entity bank statements on physical file | 1.50 | 90.00 |
| Asset Analysis and Recovery | 12/09/09 | Theodore Brown | $ 60.00 | Created a master spreadsheet for the entities in existence | 5.00 | 300.00 |
| Asset Analysis and Recovery | 12/11/09 | Theodore Brown | $ 60.00 | Traced funds from entities to SWR out to 3rd parties | 4.00 | 240.00 |
| Asset Analysis and Recovery | 12/14/09 | Theodore Brown | $ 60.00 | Traced Venezuelan payment and made schedule | 4.00 | 240.00 |
| Asset Analysis and Recovery | 12/15/09 | Richard Fechter | $ 290.00 | Trust account analysis re: deposit of funds from Venezuela. | 2.60 | 754.00 |
| Asset Analysis and Recovery | 12/15/09 | Theodore Brown | $ 60.00 | Entity November statements | 1.00 | 60.00 |
| Asset Analysis and Recovery | 12/22/09 | Richard Fechter | $ 290.00 | Analysis of payments to investors, insider and other individuals of interest. | 3.80 | 1,102.00 |
| Asset Analysis and Recovery | 12/28/09 | Joel Glick | $ 290.00 | Telephone call with counsel re: matching TD accounts to Federal seizure list. | 0.40 | 116.00 |
| Asset Analysis and Recovery | 12/28/09 | Theodore Brown | $ 60.00 | Worked on the SWR entities and tracking payments/disbursements | 10.50 | 630.00 |
| Asset Analysis and Recovery | 12/29/09 | Theodore Brown | $ 60.00 | Updated entities spreadsheet, | 4.00 | 240.00 |
| Asset Analysis and Recovery | 01/08/10 | Richard Fechter | $ 290.00 | Various conferences call with counsel re: case status and findings re: select investors and finders. | 0.50 | 145.00 |
| Asset Analysis and Recovery | 01/11/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from select investors and finders. | 2.70 | 783.00 |
| Asset Analysis and Recovery | 01/12/10 | Theodore Brown | $ 60.00 | Worked on getting SWR entity 12/31 bank balances and missing statements | 3.30 | 198.00 |
| Asset Analysis and Recovery | 01/12/10 | Theodore Brown | $ 60.00 | Researched payments for vehicles from SWR personal accounts | 2.00 | 120.00 |
| Asset Analysis and Recovery | 01/13/10 | Theodore Brown | $ 60.00 | Researched information relating to the BSO and SWR's security | 3.50 | 210.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 01/15/10 | Theodore Brown | $ 60.00 | Re-worked entity spreadsheets to tie together bank records with descriptions | 2.50 | 150.00 |
| Asset Analysis and Recovery | 01/18/10 | Theodore Brown | $ 60.00 | Worked on the SWR entity spreadsheet | 4.00 | 240.00 |
| Asset Analysis and Recovery | 01/20/10 | Joel Glick | $ 290.00 | Update schedules of SWR entity activity; Correspondence with counsel regarding the books and records of the "SWR" entities. | 0.90 | 261.00 |
| Asset Analysis and Recovery | 01/21/10 | Joel Glick | $ 290.00 | Update schedules of SWR entity activity | 1.40 | 406.00 |
| Asset Analysis and Recovery | 01/21/10 | Theodore Brown | $ 60.00 | Cleaned up entity spreadsheet and created schedules | 5.00 | 300.00 |
| Asset Analysis and Recovery | 01/29/10 | Joel Glick | $ 290.00 | Discuss theories of recovery from investors | 1.20 | 348.00 |
| **Asset Analysis and Recovery Total** | | | | | **98.50** | **11,380.00** |
| Business Operations | 11/11/09 | Richard Fechter | $ 290.00 | Meet with receiver re: operational issues and payables | 1.30 | 377.00 |
| Business Operations | 11/12/09 | Richard Fechter | $ 290.00 | Perform receivership operations including accounts payable, accounts receivable and other wind down tasks. | 3.40 | 986.00 |
| Business Operations | 11/13/09 | Richard Fechter | $ 290.00 | Perform receivership operations including accounts payable, accounts receivable and other wind down tasks. | 2.80 | 812.00 |
| Business Operations | 11/14/09 | Richard Fechter | $ 290.00 | Perform receivership operations including accounts payable, accounts receivable and other wind down tasks. | 2.50 | 725.00 |
| Business Operations | 11/16/09 | Joel Glick | $ 290.00 | Receivership operations including supervision RRA billing process for October work in process. | 1.80 | 522.00 |
| Business Operations | 11/16/09 | Joel Glick | $ 290.00 | Receivership operations including procedures for receiving and disbursing incoming mail | 1.20 | 348.00 |
| Business Operations | 11/16/09 | Richard Fechter | $ 290.00 | Receivership accounting, including cash balances, expenditures (actual and anticipated), and other operational items. | 3.40 | 986.00 |
| Business Operations | 11/16/09 | Richard Pollack | $ 400.00 | Reviewed Accounts Receivable. | 0.60 | 240.00 |
| Business Operations | 11/17/09 | Joel Glick | $ 290.00 | Meet with attorneys re: October billing; Follow up with billing personal and instruct as to billing procedures. | 2.20 | 638.00 |
| Business Operations | 11/17/09 | Richard Pollack | $ 400.00 | Met with firm employees. Reviewed bills for accounts receivable. | 2.40 | 960.00 |
| Business Operations | 11/18/09 | Joel Glick | $ 290.00 | Follow up on "critical" payables | 1.40 | 406.00 |
| Business Operations | 11/18/09 | Joel Glick | $ 290.00 | Work with accounting personnel to get payroll paid for the period 11/04 - 11/10/09. Contact bank to verify wires and obtain authorization. | 1.50 | 435.00 |
| Business Operations | 11/18/09 | Joel Glick | $ 290.00 | Operations: Oversee billing process for October work in process; Continued review of critical payables | 2.70 | 783.00 |
| Business Operations | 11/18/09 | Joel Glick | $ 290.00 | Oversee daily operations | 1.90 | 551.00 |
| Business Operations | 11/18/09 | Richard Fechter | $ 290.00 | Draft tasks completed to date and accounting status report. | 3.40 | 986.00 |
| Business Operations | 11/19/09 | Joel Glick | $ 290.00 | Review billing and deposit procedures with accounting personnel. | 1.30 | 377.00 |
| Business Operations | 11/19/09 | Joel Glick | $ 290.00 | Oversee daily operations; Address various operational issues. | 3.70 | 1,073.00 |
| Business Operations | 11/19/09 | Richard Fechter | $ 290.00 | Meeting with receiver and attorneys for receiver re: tasks completed to date and forensic analysis completed to date. | 3.20 | 928.00 |

Case 09-34791-PGH Doc 400 Filed 03/04/10 Page 37 of 76

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

Case 09-34791-PGH Doc 400 Filed 03/04/10 Page 38 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Business Operations | 11/19/09 | Richard Fechter | $ 290.00 | Preparation for meeting with attorneys and receiver. | 1.20 | 348.00 |
| Business Operations | 11/19/09 | Richard Pollack | $ 400.00 | Met with representatives regarding 401K. | 1.30 | 520.00 |
| Business Operations | 11/20/09 | Joel Glick | $ 290.00 | Receivership operations including billing, payroll, dealing with departing attorneys. | 5.80 | 1,682.00 |
| Business Operations | 11/20/09 | Richard Pollack | $ 400.00 | Worked on accounts receivable and billing issues. Met with computer department regarding various hardware and software issues. Review listing of Rothstein entities and reviewed listing of outside warehouse locations. | 2.10 | 840.00 |
| Business Operations | 11/23/09 | Joel Glick | $ 290.00 | Estate operations: Billing, collections, client file transfers, meeting with IT staff to identify issues with phones, internet and billing software | 10.40 | 3,016.00 |
| Business Operations | 11/23/09 | Richard Fechter | $ 290.00 | Receivership accounting and operations. | 3.40 | 986.00 |
| Business Operations | 11/23/09 | Richard Fechter | $ 290.00 | Update cash balances for receivership accounts and identify sources and uses of funds. | 2.20 | 638.00 |
| Business Operations | 11/23/09 | Richard Pollack | $ 400.00 | Collection of receivables. | 0.60 | 240.00 |
| Business Operations | 11/24/09 | Joel Glick | $ 290.00 | Estate operations: Billing, collections, transfer of client files, transition period payroll | 6.60 | 1,914.00 |
| Business Operations | 11/24/09 | Joel Glick | $ 290.00 | Obtain wire information and facilitate wiring of retainers to counsel and Berkowitz Dick Pollack & Brant firms | 0.50 | 145.00 |
| Business Operations | 11/30/09 | Joel Glick | $ 290.00 | Operations | 3.60 | 1,044.00 |
| Business Operations | 12/01/09 | Richard Fechter | $ 290.00 | Accrued payroll analysis for remaining RRA employees. | 2.30 | 667.00 |
| Business Operations | 12/01/09 | Richard Fechter | $ 290.00 | Analysis of liabilities for RRA leases. | 4.30 | 1,247.00 |
| Business Operations | 12/01/09 | Richard Fechter | $ 290.00 | Obtain production of Gibraltar bank documents. | 0.50 | 145.00 |
| Business Operations | 12/01/09 | Richard Pollack | $ 400.00 | Met with counsel, reviewed bank statements & met with Broker & Retirement consultant. | 4.00 | 1,600.00 |
| Business Operations | 12/03/09 | Joel Glick | $ 290.00 | Firm operations | 2.50 | 725.00 |
| Business Operations | 12/09/09 | Joel Glick | $ 290.00 | Conference call with Trustee and counsel to discuss rejection of leases, inventorying of assets and relocation | 1.10 | 319.00 |
| Business Operations | 12/09/09 | Richard Pollack | $ 400.00 | Coordinate 401K, review RRA accountant's work papers & assist in preparation of accounting schedules. | 2.00 | 800.00 |
| Business Operations | 12/17/09 | Joel Glick | $ 290.00 | Telephone call re 401(k) plan | 0.70 | 203.00 |
| Business Operations | 12/18/09 | Joel Glick | $ 290.00 | Operational issues | 0.60 | 174.00 |
| Business Operations | 12/21/09 | Joel Glick | $ 290.00 | Have various checks prepared for Trustee's signature | 0.30 | 87.00 |
| Business Operations | 12/21/09 | Jennyfer Urbina | $ 115.00 | Relocation of offices and organization work/documents | 1.50 | 172.50 |
| Business Operations | 12/22/09 | Joel Glick | $ 290.00 | Relocation from 16th floor to 22nd floor; Verify documents necessary to maintain were properly boxed and relocated. Verify IT personnel moved the proper equipment. | 3.90 | 1,131.00 |
| Business Operations | 12/22/09 | Richard Fechter | $ 290.00 | Document review and organization related to move to 22nd floor. | 4.20 | 1,218.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Business Operations | 12/22/09 | Jennyfer Urbina | $ 115.00 | Relocation of offices, transfer and organization of files/documents | 3.00 | 345.00 |
| Business Operations | 12/23/09 | Joel Glick | $ 290.00 | Preparations for transfer of funds to a US Trustee approved depository institution | 0.40 | 116.00 |
| Business Operations | 12/23/09 | Joel Glick | $ 290.00 | Review of RRA mail | 0.30 | 87.00 |
| Business Operations | 12/23/09 | Richard Fechter | $ 290.00 | Draft Agenda of findings and items to consider for meeting with counsel. | 0.80 | 232.00 |
| Business Operations | 12/23/09 | Richard Fechter | $ 290.00 | File transfer analysis. | 0.80 | 232.00 |
| Business Operations | 12/28/09 | Joel Glick | $ 290.00 | Finalize transfer of funds to approved institution | 0.60 | 174.00 |
| Business Operations | 12/28/09 | Joel Glick | $ 290.00 | Review mail to Trustee and disputed RRA fee invoices | 0.80 | 232.00 |
| Business Operations | 12/28/09 | Joel Glick | $ 290.00 | Discuss status of updated RRA invoices for October unbilled time. | 0.80 | 232.00 |
| Business Operations | 12/29/09 | Joel Glick | $ 290.00 | Operational issues including transfer of funds to US Trustee approved institution, payroll, mail and other issues | 2.70 | 783.00 |
| Business Operations | 12/29/09 | Joel Glick | $ 290.00 | Client related issues including verification of funds deposited post-receivership and pre-petition | 1.30 | 377.00 |
| Business Operations | 12/30/09 | Joel Glick | $ 290.00 | Employee payroll | 0.40 | 116.00 |
| Business Operations | 01/04/10 | Joel Glick | $ 290.00 | Respond to daily issues. | 2.80 | 812.00 |
| Business Operations | 01/04/10 | Jennyfer Urbina | $ 115.00 | Investigating and addressing internet disconnection | 3.20 | 368.00 |
| Business Operations | 01/05/10 | Richard Fechter | $ 290.00 | Review payroll records and ADP reports and identified $300K credit due RRA; various telephone call to ADP to obtain credit from IRS. | 2.80 | 812.00 |
| Business Operations | 01/06/10 | Joel Glick | $ 290.00 | Respond to daily issues. | 0.60 | 174.00 |
| Business Operations | 01/07/10 | Theodore Brown | $ 60.00 | Helped clear the 2250 suite of computer equipment | 3.00 | 180.00 |
| Business Operations | 01/08/10 | Joel Glick | $ 290.00 | Respond to daily issues. | 0.70 | 203.00 |
| Business Operations | 01/11/10 | Joel Glick | $ 290.00 | Review and organization of e-mail correspondence; Review and update of time entries in Practice Solutions. | 1.70 | 493.00 |
| Business Operations | 01/11/10 | Joel Glick | $ 290.00 | Deal with operational issues. | 1.10 | 319.00 |
| Business Operations | 01/11/10 | Richard Fechter | $ 290.00 | Calculate COBRA credits and draft report for ADP to include in 940 Tax return to IRS and obtain refund | 2.20 | 638.00 |
| Business Operations | 01/11/10 | Richard Fechter | $ 290.00 | Calculate FICA and other tax credits due RRA for paycheck reversals and notify ADP; communicate credits to be received to counsel | 1.70 | 493.00 |
| Business Operations | 01/12/10 | Joel Glick | $ 290.00 | Daily operational issue with Trustee's bookkeeper | 1.20 | 348.00 |
| Business Operations | 01/13/10 | Joel Glick | $ 290.00 | Operational issues: identification of contracts for rejection, banking issues and dealing with vendors | 2.10 | 609.00 |
| Business Operations | 01/14/10 | Richard Fechter | $ 290.00 | Analysis and reconciliation of employee 401K contributions from ADP records to RRA banking records. | 1.20 | 348.00 |
| Business Operations | 01/15/10 | Joel Glick | $ 290.00 | Respond to daily issues. | 2.20 | 638.00 |
| Business Operations | 01/18/10 | Joel Glick | $ 290.00 | Respond to daily issues. | 0.40 | 116.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 40 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Business Operations | 01/19/10 | Joel Glick | $ 290.00 | Respond to daily issues. | 0.40 | 116.00 |
| Business Operations | 01/21/10 | Joel Glick | $ 290.00 | Respond to daily issues. | 0.40 | 116.00 |
| Business Operations | 01/21/10 | Theodore Brown | $ 60.00 | Inventoried the filing cabinets in current office space | 3.00 | 180.00 |
| Business Operations | 01/25/10 | Joel Glick | $ 290.00 | Respond to daily issues. | 0.30 | 87.00 |
| Business Operations | 01/26/10 | Joel Glick | $ 290.00 | Respond to daily issues. | 0.60 | 174.00 |
| Business Operations | 01/27/10 | Joel Glick | $ 290.00 | Telephone call with AT&T re: outstanding invoices and phone installation. | 0.70 | 203.00 |
| Business Operations | 01/28/10 | Joel Glick | $ 290.00 | New phone system and moving of servers to new suite | 0.60 | 174.00 |
| **Business Operations Total** | | | | | **151.10** | **42,521.50** |
| Case Administration | 11/12/09 | Richard Pollack | $ 400.00 | Prepare for Hearing. | 1.80 | 720.00 |
| Case Administration | 11/12/09 | Richard Pollack | $ 400.00 | Attended Hearing. | 2.20 | 880.00 |
| Case Administration | 11/12/09 | Richard Pollack | $ 400.00 | Participated in meetings with counsel and receiver regarding payment of bills, management of receivership and recovery of assets. | 4.60 | 1,840.00 |
| Case Administration | 11/13/09 | Joel Glick | $ 290.00 | Discuss and prepare staff assignments for upcoming projects | 0.50 | 145.00 |
| Case Administration | 11/13/09 | Joel Glick | $ 290.00 | Preparation of new engagement letter for bankruptcy; Review WIP and oversee preparation of invoices for time incurred under Receivership engagement and under new Bankruptcy engagement. | 2.70 | 783.00 |
| Case Administration | 11/16/09 | Joel Glick | $ 290.00 | Telephone call with counsel for involuntary petitioner | 0.60 | 174.00 |
| Case Administration | 11/16/09 | Joel Glick | $ 290.00 | Preparation of post-filing cash budget | 2.30 | 667.00 |
| Case Administration | 11/17/09 | Joel Glick | $ 290.00 | Preparation of open items list | 0.40 | 116.00 |
| Case Administration | 11/17/09 | Joel Glick | $ 290.00 | Assign and instruct staff on multiple projects | 0.40 | 116.00 |
| Case Administration | 11/18/09 | Joel Glick | $ 290.00 | Updates to 13 week cash projection | 1.60 | 464.00 |
| Case Administration | 11/18/09 | Joel Glick | $ 290.00 | Prepare and review bullet point list of tasks completed during the Receivership period. | 1.20 | 348.00 |
| Case Administration | 11/18/09 | Richard Pollack | $ 400.00 | Prepared 13 week budget, determined employee pay. Met with RRA counsel regarding billing clients and turnover files. | 4.80 | 1,920.00 |
| Case Administration | 11/19/09 | Richard Pollack | $ 400.00 | Preparing for hearing on 11/20/09. | 3.30 | 1,320.00 |
| Case Administration | 11/20/09 | Richard Pollack | $ 400.00 | Attended Hearing. | 1.00 | 400.00 |
| Case Administration | 11/20/09 | Richard Pollack | $ 400.00 | Preparing for hearing. Prepared analysis of funds going out in October | 1.10 | 440.00 |
| Case Administration | 11/23/09 | Joel Glick | $ 290.00 | Meeting with bankruptcy counsel regarding work plan and delegation of duties and responsibilities | 1.20 | 348.00 |
| Case Administration | 11/23/09 | Richard Pollack | $ 400.00 | Receivership administration. | 2.30 | 920.00 |
| Case Administration | 11/23/09 | Richard Pollack | $ 400.00 | Attending court hearing with Judge Streitfeld. | 1.20 | 480.00 |
| Case Administration | 11/23/09 | Richard Pollack | $ 400.00 | Arranged sweep of offices. | 0.30 | 120.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 41 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Case Administration | 11/24/09 | Joel Glick | $ 290.00 | Preparation for attendance at hearing; Follow up meeting with Trustee and bankruptcy counsel | 3.90 | 1,131.00 |
| Case Administration | 11/24/09 | Richard Fechter | $ 290.00 | Draft Workplan. | 2.40 | 696.00 |
| Case Administration | 11/24/09 | Richard Pollack | $ 400.00 | Prepare for hearing. Research assets seized by government. Trace assets. Meet with counsel. | 1.00 | 400.00 |
| Case Administration | 11/25/09 | Richard Fechter | $ 290.00 | Draft Workplan. | 2.40 | 696.00 |
| Case Administration | 12/01/09 | Theodore Brown | $ 60.00 | Cleaned out and organized RRA mailbox. | 10.00 | 600.00 |
| Case Administration | 12/02/09 | Theodore Brown | $ 60.00 | Reviewed and organized RRA mailbox and searched internet for settlement company and money validity. | 12.20 | 732.00 |
| Case Administration | 12/03/09 | Richard Pollack | $ 400.00 | Attend hearing in Judge Rays Court. | 2.00 | 800.00 |
| Case Administration | 12/05/09 | Richard Fechter | $ 290.00 | Draft Workplan. | 3.40 | 986.00 |
| Case Administration | 12/07/09 | Joel Glick | $ 290.00 | Preparation of 8-week workplan | 0.90 | 261.00 |
| Case Administration | 12/07/09 | Richard Fechter | $ 290.00 | Draft Workplan. | 3.40 | 986.00 |
| Case Administration | 12/08/09 | Richard Fechter | $ 290.00 | Draft workplan, budget and other summaries for presentation to trustee and attorneys. | 4.20 | 1,218.00 |
| Case Administration | 12/08/09 | Richard Pollack | $ 400.00 | Development of work plan. | 2.00 | 800.00 |
| Case Administration | 12/15/09 | Richard Pollack | $ 400.00 | Meeting with US Trustee | 1.00 | 400.00 |
| Case Administration | 12/16/09 | Joel Glick | $ 290.00 | Telephone call with Bank representative to open additional Trustee accounts. | 0.20 | 58.00 |
| Case Administration | 12/17/09 | Joel Glick | $ 290.00 | Coordinate opening of new Trustee accounts and transfer of balances; Prepare bank account status for US Trustee. | 6.10 | 1,769.00 |
| Case Administration | 12/20/09 | Richard Fechter | $ 290.00 | Draft workplan and work to be performed. | 6.20 | 1,798.00 |
| Case Administration | 12/21/09 | Joel Glick | $ 290.00 | Revise and update work performed to date and work to be performed through January 31, 2010 | 0.90 | 261.00 |
| Case Administration | 12/21/09 | Richard Fechter | $ 290.00 | Draft, revise and update work performed to date and work to be performed through January 31, 2010. | 2.70 | 783.00 |
| Case Administration | 12/21/09 | Richard Pollack | $ 400.00 | Update work plan | 1.60 | 640.00 |
| Case Administration | 12/23/09 | Joel Glick | $ 290.00 | Status call with counsel and Trustee to discuss case issues and direction | 2.10 | 609.00 |
| Case Administration | 12/29/09 | Theodore Brown | $ 60.00 | Cleaned out boxes and loaded filing cabinets | 3.20 | 192.00 |
| Case Administration | 12/30/09 | Theodore Brown | $ 60.00 | Reviewing and organizing the RRA Inbox | 4.00 | 240.00 |
| Case Administration | 01/02/10 | Richard Fechter | $ 290.00 | Draft and review workplan/budget. | 3.50 | 1,015.00 |
| Case Administration | 01/04/10 | Richard Fechter | $ 290.00 | Draft and review workplan/budget | 2.30 | 667.00 |
| Case Administration | 01/14/10 | Theodore Brown | $ 60.00 | Reviewed and organzied RRA mailbox in outlook | 5.00 | 300.00 |
| Case Administration | 01/26/10 | Joel Glick | $ 290.00 | Review, organization and verify follow up of e-mail correspondence to regarding Estate issues | 1.70 | 493.00 |
| Case Administration | 01/27/10 | Joel Glick | $ 290.00 | Telephone call with Trustee to discuss status of work toward avoidance action defendants. | 0.90 | 261.00 |
| **Case Administration Total** | | | | | **122.70** | **30,993.00** |

## Daily Time Entries by Activity Code
## For This Time Period Only
## Exhibit 3

Case 09-34791-PGH Doc 400 Filed 03/04/10 Page 42 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 11/11/09 | Joel Glick | $ 290.00 | Extraction of data and preparation of vendor list for bankruptcy counsel. | 2.60 | 754.00 |
| Data Analysis | 11/11/09 | Joel Glick | $ 290.00 | Extraction of data and preparation of client list and accounts receivable by clients for bankruptcy counsel. | 2.30 | 667.00 |
| Data Analysis | 11/11/09 | Richard Fechter | $ 290.00 | Analysis and preparation of the following reports needed for bankruptcy filing: critical employees (.5), full list of employees and current salaries (1.2), vendor listing (.7), client listing (.4), investor listing (2.1), accounts receivable by customer (1.2), and outstanding payroll (.1). | 6.20 | 1,798.00 |
| Data Analysis | 11/11/09 | Richard Pollack | $ 400.00 | Review accounting records, met with counsel, analyze bank accounts & analyze accounts receivable. | 2.90 | 1,160.00 |
| Data Analysis | 11/12/09 | Joel Glick | $ 290.00 | Analysis of accounting data to prepare schedule of 90 day preference payments; Preparation of monthly cash balance schedules; Conversation with accounting personnel to determine any additional bank account activity, opened or closed, not owned by but under the control of RRA; Locate bank statements received from US Attorney's office | 3.70 | 1,073.00 |
| Data Analysis | 11/12/09 | Richard Fechter | $ 290.00 | Analysis and identification of political and charitable contributions. | 3.70 | 1,073.00 |
| Data Analysis | 11/12/09 | Lee Scarpaci | $ 210.00 | Preparation of payroll schedules for 2008 (1.7); Analysis of salary variances (2.2). | 3.90 | 819.00 |
| Data Analysis | 11/13/09 | Richard Fechter | $ 290.00 | Receivership cash balance analysis including verification of banking balances and organization and analysis of transaction activity | 3.20 | 928.00 |
| Data Analysis | 11/13/09 | Richard Fechter | $ 290.00 | Analysis and identification of political and charitable contributions. | 3.30 | 957.00 |
| Data Analysis | 11/13/09 | Richard Pollack | $ 400.00 | Analyzed accounts receivable. | 1.40 | 560.00 |
| Data Analysis | 11/13/09 | Richard Pollack | $ 400.00 | Met with counsel and analyzed bank accounts. | 2.60 | 1,040.00 |
| Data Analysis | 11/13/09 | Lee Scarpaci | $ 210.00 | Preparation of payroll schedules for 2008 and 2009 (3.7); Analysis of salary variances (2.5). | 6.20 | 1,302.00 |
| Data Analysis | 11/14/09 | Richard Pollack | $ 400.00 | Review and analysis of records. | 3.20 | 1,280.00 |
| Data Analysis | 11/14/09 | Lee Scarpaci | $ 210.00 | Preparation of payroll schedules for 2008 and 2009 (1.9); Analysis of salary variances (2.1). | 4.00 | 840.00 |
| Data Analysis | 11/16/09 | Brett Stillman | $ 200.00 | Changed password for the domain administrative account and all related services. After changing passwords for Admin service account each service was restarted to ensure that they worked properly. | 2.50 | 500.00 |
| Data Analysis | 11/16/09 | Brett Stillman | $ 200.00 | All remote access to servers were terminated and disabled on dedicated remote servers. | 1.50 | 300.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

Case 09-34791-PGH Doc 400 Filed 03/04/10 Page 43 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 11/16/09 | Brett Stillman | $ 200.00 | The access of all users to the network and e-mail were disabled.☐ Based on instructions the access to selected administrative personnel and attorneys were restored. All sharing of calendars for enabled users were deleted from user mailbox. | 1.60 | 320.00 |
| Data Analysis | 11/16/09 | Brett Stillman | $ 200.00 | The retention policy on deleted e-mails in the Microsoft Exchange Database was changed from 30 days to no limit. This will ensure that any deleted e-mails by users going forward will be retained in the Microsoft Exchange Database. Accessed by the Recovery Center in Exchange. | 1.80 | 360.00 |
| Data Analysis | 11/16/09 | Martin Prinsloo | $ 285.00 | Initial discussion with client contact and IT personnel to determine network topology and storage of files. | 1.50 | 427.50 |
| Data Analysis | 11/16/09 | Martin Prinsloo | $ 285.00 | Physically inspected the location of server rooms and observed physical security. | 1.50 | 427.50 |
| Data Analysis | 11/16/09 | Martin Prinsloo | $ 285.00 | The password for the domain administrative account and related services was changed. | 2.00 | 570.00 |
| Data Analysis | 11/16/09 | Martin Prinsloo | $ 285.00 | All remote access to servers were terminated and disabled both on the firewall and servers. | 1.50 | 427.50 |
| Data Analysis | 11/16/09 | Martin Prinsloo | $ 285.00 | The access of all users to the network and e-mail were disabled. Based on instructions the access to selected administrative personnel and attorneys were restored. | 2.00 | 570.00 |
| Data Analysis | 11/16/09 | Martin Prinsloo | $ 285.00 | User access within Microsoft Active Directory were organized into two groups, Disabled Users and Receivership (Active users). | 1.50 | 427.50 |
| Data Analysis | 11/16/09 | Richard Fechter | $ 290.00 | TD Trust account analysis re: account activity and selected transactions to assist attorneys | 3.60 | 1,044.00 |
| Data Analysis | 11/16/09 | Richard Pollack | $ 400.00 | Analysis of bank statements. Met with firm employees. | 4.10 | 1,640.00 |
| Data Analysis | 11/16/09 | Lee Scarpaci | $ 210.00 | Preparation of payroll analysis and payments to attorneys for 2008 and 2009. | 5.70 | 1,197.00 |
| Data Analysis | 11/16/09 | Danielle Goldstein | $ 115.00 | Bank Account Inventory for TD Bank accounts, specifically relating to October Activity. | 4.00 | 460.00 |
| Data Analysis | 11/17/09 | Brett Stillman | $ 200.00 | All remote access to servers were terminated and disabled in Cisco | 0.50 | 100.00 |
| Data Analysis | 11/17/09 | Brett Stillman | $ 200.00 | The update to the network policies completed, and complete test of all shares for no delete policy. | 2.50 | 500.00 |
| Data Analysis | 11/17/09 | Brett Stillman | $ 200.00 | The access rights to Time Matters, Fortis and Immigration Tracker were reviewed. (The Software applications used by the attorneys for case management and storage). Deletion rights were removed for all users. | 1.50 | 300.00 |
| Data Analysis | 11/17/09 | Brett Stillman | $ 200.00 | Update documentation regarding network topology and servers. | 0.50 | 100.00 |
| Data Analysis | 11/17/09 | Brett Stillman | $ 200.00 | Based on instructions the access to additional selected administrative | 1.00 | 200.00 |

## Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|------|------|------|------|-----------------|-------|------|
| Data Analysis | 11/17/09 | Joel Glick | $ 290.00 | Review of SWR mail; Review documents located in Debra Villegas' office | 1.50 | 435.00 |
| Data Analysis | 11/17/09 | Joel Glick | $ 290.00 | Compile banking statements for specified accounts and extract supporting detail from accounting database. | 0.80 | 232.00 |
| Data Analysis | 11/17/09 | Joel Glick | $ 290.00 | Compile and provide bankruptcy counsel with requested information for up coming hearing and filing. | 2.70 | 783.00 |
| Data Analysis | 11/17/09 | Martin Prinsloo | $ 285.00 | Deletion rights of files in all user shares on the network were disabled. Located and took custody of the desktop hard drive of Debra Villegas. The content of the drive was previewed (using a write blocker) and an image of this hard drive was created. | 3.50 | 997.50 |
| Data Analysis | 11/17/09 | Martin Prinsloo | $ 285.00 | Prepared a procedure listing and provided to receiver's counsel for review. | 1.50 | 427.50 |
| Data Analysis | 11/17/09 | Martin Prinsloo | $ 285.00 | The retention policy on deleted e-mails in the Microsoft Exchange Database was changed from 30 days to no limit. | 1.00 | 285.00 |
| Data Analysis | 11/17/09 | Martin Prinsloo | $ 285.00 | The Blackberry server was shut down. | 1.00 | 285.00 |
| Data Analysis | 11/17/09 | Richard Fechter | $ 290.00 | Draft analysis re: banking transactions and attend conference call with attorneys re: forensic analysis to be performed. | 1.70 | 493.00 |
| Data Analysis | 11/17/09 | Richard Fechter | $ 290.00 | Accounting analysis of Incoming and outgoing transactions for October 2009. | 3.40 | 986.00 |
| Data Analysis | 11/17/09 | Richard Pollack | $ 400.00 | Analysis of bank statements. | 2.00 | 800.00 |
| Data Analysis | 11/17/09 | Lee Scarpaci | $ 210.00 | Preparation of payment analysis to partners in 2008 and 2009. | 3.60 | 756.00 |
| Data Analysis | 11/17/09 | Danielle Goldstein | $ 115.00 | Analysis of TD Bank Transactions from 10/26/09 - 11/16/09. | 6.00 | 690.00 |
| Data Analysis | 11/18/09 | Joel Glick | $ 290.00 | Respond to counsel requests | 1.60 | 464.00 |
| Data Analysis | 11/18/09 | Martin Prinsloo | $ 285.00 | Discussion with counsel regarding the transfer of to attorneys that has left RRA. The initial protocol was discussed. | 2.00 | 570.00 |
| Data Analysis | 11/18/09 | Martin Prinsloo | $ 285.00 | Assisted with the transfer of hard copy and electronic file to RRA attorney. Based on instructions and approval from counsel selected electronic folders were copied and provided to representative of attorney. | 2.50 | 712.50 |
| Data Analysis | 11/18/09 | Martin Prinsloo | $ 285.00 | Various discussion with communication vendor to remove communication lines between the RRA offices in Boca Raton, Miami, and Scott Rothstein's personal residence. | 1.50 | 427.50 |
| Data Analysis | 11/18/09 | Martin Prinsloo | $ 285.00 | Assisted with the initial documentation of the network environment of RRA. This was done through discussion with IT staff from RRA and Network IT Director of BDPB. | 2.50 | 712.50 |
| Data Analysis | 11/18/09 | Richard Fechter | $ 290.00 | Employee bonus, loan and expense reimbursement analysis. | 2.20 | 638.00 |
| Data Analysis | 11/18/09 | Richard Fechter | $ 290.00 | Analysis of all deposits and disbursement from all RRA TD Bank account for the period October 1, 2009 through October 31, 2009. | 4.30 | 1,247.00 |
| Data Analysis | 11/18/09 | Richard Pollack | $ 400.00 | Analysis of records. | 1.40 | 560.00 |

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 44 of 76

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|------|------|------|------|------------------|-------|------|
| Data Analysis | 11/18/09 | Lee Scarpaci | $ 210.00 | Preparation of schedule for payments to attorneys for 2008 and 2009. | 6.00 | 1,260.00 |
| Data Analysis | 11/18/09 | Danielle Goldstein | $ 115.00 | TD Bank Account October Activity Analysis. | 9.00 | 1,035.00 |
| Data Analysis | 11/19/09 | Joel Glick | $ 290.00 | Respond to various counsel requests | 2.60 | 754.00 |
| Data Analysis | 11/19/09 | Martin Prinsloo | $ 285.00 | Updated user access within Microsoft Active Directory based on discussion with counsel and client contact. | 2.50 | 712.50 |
| Data Analysis | 11/19/09 | Richard Fechter | $ 290.00 | Analysis of disbursements from RRA bank accounts for last 90 days. | 2.80 | 812.00 |
| Data Analysis | 11/19/09 | Richard Pollack | $ 400.00 | Accounting and analysis of bank records. | 4.30 | 1,720.00 |
| Data Analysis | 11/19/09 | Lee Scarpaci | $ 210.00 | Preparation of disbursement analysis for attorneys for 2008 and 2009 including payments over and above normal salary. | 4.50 | 945.00 |
| Data Analysis | 11/19/09 | Danielle Goldstein | $ 115.00 | TD Bank Account October Activity Analysis (2.4); Payroll 2008 & 2009 Analysis (5.6). | 8.00 | 920.00 |
| Data Analysis | 11/20/09 | Joel Glick | $ 290.00 | Respond to counsel requests | 0.90 | 261.00 |
| Data Analysis | 11/20/09 | Lee Scarpaci | $ 210.00 | Preparation of 2006 and 2007 payment analysis for attorneys. | 1.00 | 210.00 |
| Data Analysis | 11/20/09 | Danielle Goldstein | $ 115.00 | Preparation of disbursement analysis for attorneys for 2006 and 2007 including payments over and above normal salary. | 8.00 | 920.00 |
| Data Analysis | 11/23/09 | Brett Stillman | $ 200.00 | Mapped network Topology and gained an understanding of network configuration. Troubleshoot network to solve latency problems (Cisco routers, DHCP for workstations and IP Phones). Scheduled backups of event logs from Domain Controller. | 8.00 | 1,600.00 |
| Data Analysis | 11/23/09 | Richard Fechter | $ 290.00 | Payroll analysis, including loans and paybacks, bonuses, distributions and expense reimbursements. | 1.90 | 551.00 |
| Data Analysis | 11/23/09 | Richard Fechter | $ 290.00 | Identification and analysis of employee and shareholder loan payments. | 2.30 | 667.00 |
| Data Analysis | 11/23/09 | Richard Pollack | $ 400.00 | Review employee and party payments. | 4.10 | 1,640.00 |
| Data Analysis | 11/23/09 | Lee Scarpaci | $ 210.00 | Preparation of payment analysis schedule for 2008 and 2009. | 4.00 | 840.00 |
| Data Analysis | 11/23/09 | Danielle Goldstein | $ 115.00 | Preparation of disbursement analysis for attorneys for 2006 including payments over and above normal salary. | 5.40 | 621.00 |
| Data Analysis | 11/23/09 | Danielle Goldstein | $ 115.00 | Preparation of disbursement analysis for attorneys for 2007 including payments over and above normal salary. | 4.60 | 529.00 |
| Data Analysis | 11/23/09 | Joe Gutierrez | $ 235.00 | Meeting at RRA to discuss data search options for list of users. Troubleshooting network issues around internet speed fluctuations which seem to be due to network issues. Found mac address flapping on the switch but not able to pinpoint the possible loop today. | 7.00 | 1,645.00 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 46 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 11/24/09 | Brett Stillman | $ 200.00 | Troubleshoot network loop problems. All workstations and phones are now working properly. Outlook web access closed in Cisco firewall as well as all push exchange enabled accounts disconnected. This was also tested from outside computers as well as firm phones. Firewall PPTP connections were disabled to external AD computer in Cisco firewall. Immigration lawyer database (Tracker) was backed up from SQL server, and sent via SSI ftp to outside vendor. Temp access to e-mail for select staff was enabled for viewing and printing only. Protocol for additional lawyers requesting e-mail and documents was setup but not finalized. Main server for Cisco wireless network was unplugged from network size of exchange data and network user folders were calculated. Review was done on all computers logged onto network through network neighborhood. All shares ere noted and previewed for potential content. Start the compiling of backup jobs of servers, was started with clear instructions to counsel to track this using an excel spreadsheet. A detailed user audit was completed in Active Directory to make sure no rogue accounts exist in any hives. | 9.00 | 1,800.00 |
| Data Analysis | 11/24/09 | Martin Prinsloo | $ 285.00 | Assist with the coordination of the maintenance of the network. Various correspondence with counsel. | 2.50 | 712.50 |
| Data Analysis | 11/24/09 | Richard Fechter | $ 290.00 | Analysis of loans, bonuses and other payments to RRA employees | 1.80 | 522.00 |
| Data Analysis | 11/24/09 | Richard Fechter | $ 290.00 | Analysis of deposits and balance information for selected transactions for attorneys for creditors. | 3.20 | 928.00 |
| Data Analysis | 11/24/09 | Lee Scarpaci | $ 210.00 | Preparation of payroll payment analysis for 2008. | 3.80 | 798.00 |
| Data Analysis | 11/24/09 | Lee Scarpaci | $ 210.00 | Preparation of payroll payment analysis for 2009. | 8.20 | 1,722.00 |
| Data Analysis | 11/24/09 | Danielle Goldstein | $ 115.00 | Preparation of disbursement analysis for attorneys for 2006 including payments over and above normal salary. | 4.40 | 506.00 |
| Data Analysis | 11/24/09 | Danielle Goldstein | $ 115.00 | Preparation of disbursement analysis for attorneys for 2007 including payments over and above normal salary. | 5.60 | 644.00 |
| Data Analysis | 11/24/09 | Joe Gutierrez | $ 235.00 | Continued troubleshooting on network issues. Including tracing the source of the flapping errors which were appearing on the switches back to a desk where the phone was plugged into network on both ports causing a loop. Reviewed TimeMatters performance and instructed Bill to open a case on the billing issue and provide me with details on the issue. Also meetings and e-mails to identify the details of the imaging request from counsel. | 4.50 | 1,057.50 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 11/25/09 | Brett Stillman | $ 200.00 | Meeting to develop protocol for e-mail exports for ex-attorney's of RRA was discussed and finalized. Also, discussed lock down of office over the weekend and obtaining entry logs from the building manager. Wireless access points was unplugged from network on all floors. Linksys access point was setup in Scott's office to provide BDPB employees with WPA encryption access to RRA network. Active Directory was updated and the users not on the list provided were disabled. Disabled users were placed into new hive in AD called disabled 3. All scopes in DHCP for wireless access was deactivated. Contacts were created as per list of users in Active Directory for e-mail forwarding. | 4.00 | 800.00 |
| Data Analysis | 11/25/09 | Joel Glick | $ 290.00 | Analysis of bank documents and accounting records in order to identify source of funds for purpose of preparing the largest 20 unsecured creditor list. | 12.20 | 3,538.00 |
| Data Analysis | 11/25/09 | Martin Prinsloo | $ 285.00 | Discussion with Receiver counsel and RRA representative regarding the protocol for transferring files and e-mails to attorneys. Also discussed the disabling of remaining user accounts and the forwarding of client related e-mails to respective attorneys. | 1.00 | 285.00 |
| Data Analysis | 11/25/09 | Martin Prinsloo | $ 285.00 | Assist with the logistics of disabling of user accounts and forwarding of e-mails | 3.00 | 855.00 |
| Data Analysis | 11/25/09 | Martin Prinsloo | $ 285.00 | Review user access and prepare summary e-mail of procedures discussed and agreed to execute. | 1.50 | 427.50 |
| Data Analysis | 11/25/09 | Martin Prinsloo | $ 285.00 | Contact data center service provider (Telefonica) to finalize the update of access to data center. Receiver's signed authorization were communicated to the vendor. | 0.50 | 142.50 |
| Data Analysis | 11/25/09 | Danielle Goldstein | $ 115.00 | Analysis of TD Bank Acct 0923 Bank Statements. | 3.70 | 425.50 |
| Data Analysis | 11/25/09 | Danielle Goldstein | $ 115.00 | 2006-2009 Payroll Analysis. | 4.30 | 494.50 |
| Data Analysis | 11/25/09 | Joe Gutierrez | $ 235.00 | Meeting to discuss e-mail forwarding for attorneys. Wireless follow-up to create new wireless and disable all prior wireless. Also worked on getting all attorney e-mails which were acquired into Exchange as contacts and then forwarding their e-mails to the respective contact. | 5.50 | 1,292.50 |
| Data Analysis | 11/26/09 | Joel Glick | $ 290.00 | Analysis of bank documents and accounting records in order to identify source of funds for purpose of preparing the largest 20 unsecured creditor list. | 8.30 | 2,407.00 |
| Data Analysis | 11/27/09 | Joel Glick | $ 290.00 | Analysis of bank documents and accounting records in order to identify source of funds for purpose of preparing the largest 20 unsecured creditor list. | 7.80 | 2,262.00 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

Case 09-34791-PGH Doc 400 Filed 03/04/10 Page 48 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 11/28/09 | Joel Glick | $ 290.00 | Analysis of bank documents and accounting records in order to identify source of funds for purpose of preparing the largest 20 unsecured creditor list. | 11.90 | 3,451.00 |
| Data Analysis | 11/29/09 | Joel Glick | $ 290.00 | Analysis of bank documents and accounting records in order to identify source of funds for purpose of preparing the largest 20 unsecured creditor list. | 9.40 | 2,726.00 |
| Data Analysis | 11/29/09 | Richard Fechter | $ 290.00 | Draft analysis of all disbursements from July 2008 through November 10, 2009. | 7.40 | 2,146.00 |
| Data Analysis | 11/30/09 | Brett Stillman | $ 200.00 | Disabled final wireless access point. Created backup schedule, test backups and created log for backup jobs. | 2.00 | 400.00 |
| Data Analysis | 11/30/09 | Joel Glick | $ 290.00 | Analysis of incoming wire transfer schedule to be used in creating the list of Largest 20 Creditors | 8.70 | 2,523.00 |
| Data Analysis | 11/30/09 | Richard Fechter | $ 290.00 | Analysis of select Gibraltar trust account account. | 2.20 | 638.00 |
| Data Analysis | 11/30/09 | Richard Pollack | $ 400.00 | Reviewed banking records, developed data base, met with Counsel and Trustee regarding asset recovery. Administration of receivership. | 8.30 | 3,320.00 |
| Data Analysis | 11/30/09 | Joe Gutierrez | $ 235.00 | Meeting at RRA to review backup procedures, wireless access and take custody of hard-drive with EDB files. | 1.50 | 352.50 |
| Data Analysis | 11/30/09 | Rita Kuan | $ 165.00 | Generate various QuickBooks reports from 2006 to 2009 and set up pivot tables for balance sheet information from 2006 - 2009. | 2.00 | 330.00 |
| Data Analysis | 11/30/09 | Theodore Brown | $ 60.00 | Searched internet for investor names. | 9.80 | 588.00 |
| Data Analysis | 12/01/09 | Joel Glick | $ 290.00 | Analysis of bank documents and accounting records in order to identify source of funds for purpose of preparing the largest 20 unsecured creditor list. | 14.00 | 4,060.00 |
| Data Analysis | 12/01/09 | Richard Fechter | $ 290.00 | Analysis of liabilities for Miami Heat contract. | 2.10 | 609.00 |
| Data Analysis | 12/01/09 | Richard Fechter | $ 290.00 | Analysis of liabilities for Florida Panthers Contract. | 1.70 | 493.00 |
| Data Analysis | 12/01/09 | Richard Fechter | $ 290.00 | Review and edit disbursement analysis. | 1.40 | 406.00 |
| Data Analysis | 12/01/09 | Joe Gutierrez | $ 235.00 | Meeting to discuss IT topics going forward.   Preparation of office move options in response to discussions at today's IT topics meeting. | 4.50 | 1,057.50 |
| Data Analysis | 12/02/09 | Joel Glick | $ 290.00 | Analysis of bank documents and accounting records in order to identify source of funds for purpose of preparing the largest 20 unsecured creditor list. | 11.00 | 3,190.00 |
| Data Analysis | 12/02/09 | Martin Prinsloo | $ 285.00 | Discussion with counsel regarding the protocol for transferring electronic files and the process documentation of the document management programs and applications. | 1.00 | 285.00 |
| Data Analysis | 12/02/09 | Martin Prinsloo | $ 285.00 | Assisted with the network and IT operation maintenance. | 1.00 | 285.00 |
| Data Analysis | 12/02/09 | Richard Fechter | $ 290.00 | Payroll analysis (2.2); identify disbursement to attorney and selected other employees (3.0). | 5.20 | 1,508.00 |
| Data Analysis | 12/02/09 | Richard Fechter | $ 290.00 | Analysis of disbursements to identify top 20 creditors. | 5.40 | 1,566.00 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

Case 09-34791-PGH    Doc 400    Filed 03/04/10    Page 49 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|------|------|------|------|-----------------|-------|------|
| Data Analysis | 12/02/09 | Richard Pollack | $ 400.00 | Analysis of Profit Sharing Plans for the purposes of determining termination of plan and hardship distribution. Met with counsel regarding the pension plan. | 2.00 | 800.00 |
| Data Analysis | 12/02/09 | Joe Gutierrez | $ 235.00 | Reviewed contents of WWW server searching for QBW files, populated forwarding for remaining attorney's and set out of office with generic message for the 4 that didn't have a forwarding e-mail, verified backup of BAK Exchange file from end of October. | 3.20 | 752.00 |
| Data Analysis | 12/03/09 | Joel Glick | $ 290.00 | Review of computer files on RRA network. Identify and printed selected documents. | 2.40 | 696.00 |
| Data Analysis | 12/03/09 | Joel Glick | $ 290.00 | Analysis and preparation of schedules re: RRA investors via Banyon related entities, direct and indirectly. | 2.10 | 609.00 |
| Data Analysis | 12/03/09 | Martin Prinsloo | $ 285.00 | Discussion with counsel regarding the transfer of files to RRA attorneys. | 0.50 | 142.50 |
| Data Analysis | 12/03/09 | Richard Fechter | $ 290.00 | Obtain banking documents and begin analysis of Investor funds into Gibraltar accounts | 3.40 | 986.00 |
| Data Analysis | 12/03/09 | Richard Fechter | $ 290.00 | Analysis of loans and loan account of Scott Rothstein. | 3.20 | 928.00 |
| Data Analysis | 12/03/09 | Richard Pollack | $ 400.00 | Analysis of payments to S. Rothstein and his related companies. | 3.00 | 1,200.00 |
| Data Analysis | 12/03/09 | Joe Gutierrez | $ 235.00 | Meeting to review backups logs and data request log. | 0.30 | 70.50 |
| Data Analysis | 12/03/09 | Theodore Brown | $ 60.00 | Found check back-up for payroll of certain employees. | 9.80 | 588.00 |
| Data Analysis | 12/04/09 | Brett Stillman | $ 200.00 | Changed Administrative passwords and all related services termination of network administrator. Changed SRVVAULT user password. Disabled users in Active Directory, instructed by council. Imaged Desktop (RRA-33) issued to custodian Russell Adler. | 7.00 | 1,400.00 |
| Data Analysis | 12/04/09 | Joel Glick | $ 290.00 | Preparation of bankruptcy filing schedules; Firm operations; Analysis of Banyon investors; Telephone call with bankruptcy counsel | 8.70 | 2,523.00 |
| Data Analysis | 12/04/09 | Richard Fechter | $ 290.00 | Trust account analysis for select trust accounts. | 4.30 | 1,247.00 |
| Data Analysis | 12/04/09 | Richard Pollack | $ 400.00 | Accounting of various trust accounts. Telephone conference regarding litigation strategy with trustees. | 8.20 | 3,280.00 |
| Data Analysis | 12/04/09 | Joe Gutierrez | $ 235.00 | Meeting to let go RRA IT staff and processing of changes to account passwords to administrator and service accounts as a result of this. Including reassigning the data request logs and backup log. | 5.50 | 1,292.50 |
| Data Analysis | 12/04/09 | Jennyfer Urbina | $ 115.00 | Obtaining back up to targeted files from hard drive- settlement agreement & general release contracts, assignment/purchase of settlement proceeds contracts, promissory note agreements | 9.00 | 1,035.00 |
| Data Analysis | 12/04/09 | Theodore Brown | $ 60.00 | Put together incoming and outgoing flows to selected entities. | 9.80 | 588.00 |

## Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|------|------|------|------|------------------|-------|------|
| Data Analysis | 12/05/09 | Richard Fechter | $ 290.00 | Analysis of payments to select creditors and, investors, finders, and other selected entities. | 1.30 | 377.00 |
| Data Analysis | 12/05/09 | Theodore Brown | $ 60.00 | Reading emails between RRA and accountants | 4.00 | 240.00 |
| Data Analysis | 12/07/09 | Brett Stillman | $ 200.00 | Created network spreadsheet of servers being backed. Setup schedule to run backup jobs. Meeting with RRA IT personnel and council to discuss network topology and answer questions related to computer forensics. Logon to all servers and search for Microsoft Exchange backup files. | 7.00 | 1,400.00 |
| Data Analysis | 12/07/09 | Joel Glick | $ 290.00 | Review files of RRA on H: drive | 1.70 | 493.00 |
| Data Analysis | 12/07/09 | Richard Fechter | $ 290.00 | Analysis of payments to select RRA employees and other attorneys per payroll, bonuses, distributions, etc. | 4.40 | 1,276.00 |
| Data Analysis | 12/07/09 | Joe Gutierrez | $ 235.00 | Discuss today's task list and pickup drives from Telefonica. | 1.70 | 399.50 |
| Data Analysis | 12/07/09 | Jennyfer Urbina | $ 115.00 | Payroll analysis from 2006-2009 for attorneys and selected employees/entities | 6.50 | 747.50 |
| Data Analysis | 12/07/09 | Theodore Brown | $ 60.00 | Retrieved files from BDBP office and analyzed disk | 2.00 | 120.00 |
| Data Analysis | 12/07/09 | Theodore Brown | $ 60.00 | Analyzed emails between RRA and accountans for pertinent info | 2.10 | 126.00 |
| Data Analysis | 12/08/09 | Brett Stillman | $ 200.00 | Fixed errors in backup routines. Setup folder security and troubleshoot copy and export issue. Moved servers from 15th to 22nd floor (Exchange-FTL and Backup-FTL) Provided IT needs to support to litigation staff located at RRA office. | 6.00 | 1,200.00 |
| Data Analysis | 12/08/09 | Joel Glick | $ 290.00 | Lippman loan analysis | 2.10 | 609.00 |
| Data Analysis | 12/08/09 | Richard Fechter | $ 290.00 | Analysis of payments to select RRA employees and other attorneys per payroll, bonuses, distributions, etc. | 2.20 | 638.00 |
| Data Analysis | 12/08/09 | Richard Pollack | $ 400.00 | Analysis of books, records, fees income and loan accounts. Preparation of accounting schedules. | 4.00 | 1,600.00 |
| Data Analysis | 12/09/09 | Brett Stillman | $ 200.00 | IT work for litigation staff. Renew folder permissions on RRA network. Finished coping folder request from Attorneys. Performed manual backup configurations and saved logs to network. | 2.00 | 400.00 |
| Data Analysis | 12/09/09 | Richard Fechter | $ 290.00 | Trust account analysis for select trust accounts. | 2.70 | 783.00 |
| Data Analysis | 12/09/09 | Richard Fechter | $ 290.00 | HR and payroll analysis; payments and loans to select RRA employees and obtain all backup documents. | 4.50 | 1,305.00 |
| Data Analysis | 12/09/09 | Richard Fechter | $ 290.00 | Payroll analysis for select RRA atorneys and obtain backup documents for payments | 3.20 | 928.00 |
| Data Analysis | 12/09/09 | Joe Gutierrez | $ 235.00 | Conference call to discuss office move and auction. | 1.20 | 282.00 |
| Data Analysis | 12/09/09 | Joe Gutierrez | $ 235.00 | Discussions to review status and to discuss/prepare pricing on the cost to image all desktops. | 0.80 | 188.00 |
| Data Analysis | 12/09/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble back up documents for selected employee's inflows & outflows: payroll, bonus, loans, distributions/contributions | 7.00 | 805.00 |

## Daily Time Entries by Activity Code
## For This Time Period Only
## Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 12/09/09 | Renford Douglas | $ 145.00 | Printer Installation/Scanner installation/ Issue were reported when printing in Citrix to onsite printer. Found issue to be problems with Adobe installation on Citrixdor03. Moved Acrobat and windows explorer use to Citrix01 and Citirxdor02. Installation on Citrixdor03 will be repaired. | 2.00 | 290.00 |
| Data Analysis | 12/09/09 | Renford Douglas | $ 145.00 | Fix issues relating to authenticated RRA mailbox. Problem was due to issues with account so a new one was created. Confirmed staff is now able to access the mailbox normally. | 1.50 | 217.50 |
| Data Analysis | 12/10/09 | Richard Fechter | $ 290.00 | Payments to certain finders. | 2.60 | 754.00 |
| Data Analysis | 12/10/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble back up documents for selected employee's inflows & outflows: payroll, bonus, loans, distributions/contributions | 2.00 | 230.00 |
| Data Analysis | 12/10/09 | Theodore Brown | $ 60.00 | Matching the RRA entity disbursement list | 6.50 | 390.00 |
| Data Analysis | 12/10/09 | Theodore Brown | $ 60.00 | Created outflow entity list to real estate entities | 2.00 | 120.00 |
| Data Analysis | 12/10/09 | Theodore Brown | $ 60.00 | Reviewed and organized RRA email inbox | 1.50 | 90.00 |
| Data Analysis | 12/10/09 | Dan Hughes | $ 325.00 | Data analysis of various RRA accounts. | 3.80 | 1,235.00 |
| Data Analysis | 12/10/09 | Dan Hughes | $ 325.00 | Meeting to discuss the issues and analysis / data requirements for Bankruptcy Court filings due on 12/15/09. | 1.60 | 520.00 |
| Data Analysis | 12/11/09 | Brett Stillman | $ 200.00 | Took down all client network connections on 22nd floor. Setup litigation staff with access to pst files. Review and follow up with RRA IT staff regarding export of files and pst to attorneys. Review and check completion of routine backups. | 2.00 | 400.00 |
| Data Analysis | 12/11/09 | Richard Fechter | $ 290.00 | Trust account analysis. | 3.80 | 1,102.00 |
| Data Analysis | 12/11/09 | Richard Pollack | $ 400.00 | Work on schedules and look for transfers. Payments to Pearson, American Express & others. | 8.00 | 3,200.00 |
| Data Analysis | 12/11/09 | Joe Gutierrez | $ 235.00 | Reduced network infrastructure in preparation for further downsizing and for security reasons. End result was 12th, 15th and 22nd floor desks are all disconnected. Remaining connections are only on 22nd floor server room and 16th floor offices and servers. | 3.20 | 752.00 |
| Data Analysis | 12/11/09 | Jennyfer Urbina | $ 115.00 | Assist with email documents and analysis | 2.00 | 230.00 |
| Data Analysis | 12/11/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble reports and back up documents for selected employee's inflows & outflows: payroll, bonus, loans, distributions/contributions | 6.80 | 782.00 |
| Data Analysis | 12/11/09 | Jennyfer Urbina | $ 115.00 | Prepare insider payroll analysis and back up | 2.20 | 253.00 |
| Data Analysis | 12/11/09 | Theodore Brown | $ 60.00 | Worked on researching client-trust issue and possible fund reimbursement | 5.00 | 300.00 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 12/11/09 | Dan Hughes | $ 325.00 | Reviewed and analyzed Scott Rothstein and Scott Rothstein P.A. American Express statements from November 2008 through November 2009. | 9.90 | 3,217.50 |
| Data Analysis | 12/12/09 | Richard Pollack | $ 400.00 | Work on schedules, analysis of Scott Rothstein's e-mails. | 4.00 | 1,600.00 |
| Data Analysis | 12/13/09 | Joel Glick | $ 290.00 | Analysis and clean up of transaction database; Matching transfers and investor transactions. | 5.10 | 1,479.00 |
| Data Analysis | 12/14/09 | Richard Fechter | $ 290.00 | Analysis of payments and payroll to RRA attorneys and other selected employees. | 4.30 | 1,247.00 |
| Data Analysis | 12/14/09 | Richard Pollack | $ 400.00 | Review Schedules | 2.00 | 800.00 |
| Data Analysis | 12/14/09 | Joe Gutierrez | $ 235.00 | Troubleshoot and repair inter-floor connectivity issue. Found defective fiber pair and switched to operating on backup pair. | 1.50 | 352.50 |
| Data Analysis | 12/14/09 | Joe Gutierrez | $ 235.00 | Phone support and troubleshooting of inter-floor connectivity issue. | 0.50 | 117.50 |
| Data Analysis | 12/14/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble reports and back up documents for selected employee's inflows & outflows: payroll, bonus, loans, distributions/contributions | 10.20 | 1,173.00 |
| Data Analysis | 12/14/09 | Sharyn Orlan | $ 150.00 | Translate letter from French to English sent to S. Rothstein from bank. | 1.50 | 225.00 |
| Data Analysis | 12/14/09 | Sharyn Orlan | $ 150.00 | Analyze spreadsheet for investor deposits and payments; | 5.50 | 825.00 |
| Data Analysis | 12/14/09 | Theodore Brown | $ 60.00 | Found check back-up for Lippman Analysis | 2.00 | 120.00 |
| Data Analysis | 12/14/09 | Theodore Brown | $ 60.00 | Opened mail pursuant to finding RRA payables | 2.00 | 120.00 |
| Data Analysis | 12/14/09 | Theodore Brown | $ 60.00 | Worked on client-trust funds withdrawal | 2.00 | 120.00 |
| Data Analysis | 12/14/09 | Renford Douglas | $ 145.00 | Diagnosed bad fiber connection between the 16th and 22nd floors. Switched fiber pairs to correct. | 4.70 | 681.50 |
| Data Analysis | 12/14/09 | Dan Hughes | $ 325.00 | Reviewed and analyzed Scott Rothstein and Scott Rothstein PA American Express statements. Investigated and classified charges according to Bankruptcy court filing rules. Investigated certain charges for the potential existence of other assets. | 4.50 | 1,462.50 |
| Data Analysis | 12/15/09 | Richard Pollack | $ 400.00 | Review Schedules | 2.00 | 800.00 |
| Data Analysis | 12/15/09 | Richard Pollack | $ 400.00 | Review accounts receivables balances. | 2.00 | 800.00 |
| Data Analysis | 12/15/09 | Joe Gutierrez | $ 235.00 | Meeting to visit and review IT equipment at RRA's Miami office. | 1.50 | 352.50 |
| Data Analysis | 12/15/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble reports and back up documents for selected employee's inflows & outflows: payroll, bonus, loans, distributions/contributions | 2.70 | 310.50 |
| Data Analysis | 12/15/09 | Jennyfer Urbina | $ 115.00 | Data entry of ADP report for each employee for 2006 | 2.50 | 287.50 |
| Data Analysis | 12/15/09 | Theodore Brown | $ 60.00 | Found check back-up for bonus and loan analysis | 5.00 | 300.00 |
| Data Analysis | 12/15/09 | Theodore Brown | $ 60.00 | Client-trust settlement research | 4.00 | 240.00 |

## Daily Time Entries by Activity Code
## For This Time Period Only
## Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 12/15/09 | Dan Hughes | $ 325.00 | Research on expenses identified on Scott Rothstein's American express card statements from November 2008 through November 2009 | 1.20 | 390.00 |
| Data Analysis | 12/16/09 | Joel Glick | $ 290.00 | Analysis of Investor transactions | 5.60 | 1,624.00 |
| Data Analysis | 12/16/09 | Richard Fechter | $ 290.00 | Analysis of distributions and bonuses paid. | 1.50 | 435.00 |
| Data Analysis | 12/16/09 | Joe Gutierrez | $ 235.00 | Replace desktop hard drives at RRA Miami office with blank drives and remove RRA server from premises. | 2.50 | 587.50 |
| Data Analysis | 12/16/09 | Jennyfer Urbina | $ 115.00 | Data entry of ADP report for each employee for 2007 | 2.80 | 322.00 |
| Data Analysis | 12/16/09 | Theodore Brown | $ 60.00 | Found checks to reconcile bonuses and loans for payroll | 5.50 | 330.00 |
| Data Analysis | 12/16/09 | Renford Douglas | $ 145.00 | Replace bad hard drive in drive array. | 0.50 | 72.50 |
| Data Analysis | 12/16/09 | Dan Hughes | $ 325.00 | Research and analysis on Scott Rothstein's expenses charged on his American Express statements from November 2008 through November 2009 | 1.50 | 487.50 |
| Data Analysis | 12/17/09 | Brett Stillman | $ 200.00 | Audit, review and report on backups. | 1.00 | 200.00 |
| Data Analysis | 12/17/09 | Richard Fechter | $ 290.00 | Analysis of payments to select employees. | 4.20 | 1,218.00 |
| Data Analysis | 12/17/09 | Richard Pollack | $ 400.00 | Review e-mails. | 1.00 | 400.00 |
| Data Analysis | 12/17/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble reports, checks and or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions | 6.00 | 690.00 |
| Data Analysis | 12/17/09 | Jennyfer Urbina | $ 115.00 | Gather back up and verify vendor invoices on A/P list | 1.30 | 149.50 |
| Data Analysis | 12/17/09 | Jennyfer Urbina | $ 115.00 | Assist with payroll reconciliation reports and analysis | 3.70 | 425.50 |
| Data Analysis | 12/18/09 | Joel Glick | $ 290.00 | Correspondence with Trustee and counsel on various matters; Analysis of Banyon flow of funds in and out of the RRA accounts. | 2.60 | 754.00 |
| Data Analysis | 12/18/09 | Richard Fechter | $ 290.00 | Analysis of payments, loans, and bonuses to selected employees. | 3.80 | 1,102.00 |
| Data Analysis | 12/18/09 | Joe Gutierrez | $ 235.00 | E-mails and calls in coordination with email stating that moved is set for next week. | 0.50 | 117.50 |
| Data Analysis | 12/18/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble reports, checks and or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions | 6.00 | 690.00 |
| Data Analysis | 12/18/09 | Jennyfer Urbina | $ 115.00 | Assist with payroll reconciliation reports and analysis | 3.50 | 402.50 |
| Data Analysis | 12/19/09 | Richard Pollack | $ 400.00 | Review bank account activity. | 2.00 | 800.00 |
| Data Analysis | 12/19/09 | Richard Pollack | $ 400.00 | Review schedules to file. | 1.00 | 400.00 |
| Data Analysis | 12/21/09 | Brett Stillman | $ 200.00 | Tone out and cross connect wire of new 22nd floor office's (network connectivity). | 3.00 | 600.00 |
| Data Analysis | 12/21/09 | Richard Fechter | $ 290.00 | Analysis of loans and repayments by Scott Rothstein. | 1.10 | 319.00 |
| Data Analysis | 12/21/09 | Richard Fechter | $ 290.00 | Analysis of loans and repayments for selected attorneys and employees. | 3.90 | 1,131.00 |

## Daily Time Entries by Activity Code
## For This Time Period Only
## Exhibit 3

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 54 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 12/21/09 | Richard Fechter | $ 290.00 | Analysis of purchase of boat for RRA employee. | 1.30 | 377.00 |
| Data Analysis | 12/21/09 | Joe Gutierrez | $ 235.00 | Cross-connect, configure and test the new suite on 22nd back to the server room. Setup Cisco switch slan access and tested each drop in preparation for equipment move on the 22nd. | 4.50 | 1,057.50 |
| Data Analysis | 12/21/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble reports, checks and or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions | 7.20 | 828.00 |
| Data Analysis | 12/21/09 | Sharyn Orlan | $ 150.00 | Organize files and work areas | 2.50 | 375.00 |
| Data Analysis | 12/21/09 | Renford Douglas | $ 145.00 | Restoration of network connections in RRA offices for the purposes of a move. | 4.00 | 580.00 |
| Data Analysis | 12/22/09 | Brett Stillman | $ 200.00 | Move computers and printers into new 22nd floor office. Setup network of computers and printers. Physical inventory of computers on all floors in all offices. | 3.00 | 600.00 |
| Data Analysis | 12/22/09 | Richard Pollack | $ 400.00 | Review Disbursements | 2.00 | 800.00 |
| Data Analysis | 12/22/09 | Joe Gutierrez | $ 235.00 | Move employees to new suite, test wireless, configure printer VLAN and walk through for desktop drive count. | 5.00 | 1,175.00 |
| Data Analysis | 12/22/09 | Joe Gutierrez | $ 235.00 | Pickup remaining servers from RRA Miami office. | 0.80 | 188.00 |
| Data Analysis | 12/22/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble reports, checks and or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions | 5.50 | 632.50 |
| Data Analysis | 12/22/09 | Sharyn Orlan | $ 150.00 | Organize files and work areas | 3.00 | 450.00 |
| Data Analysis | 12/22/09 | Renford Douglas | $ 145.00 | Move employees to new suite, test wireless, configure printer VLAN and walk through for desktop drive count. | 0.50 | 72.50 |
| Data Analysis | 12/23/09 | Joel Glick | $ 290.00 | Address client trust fund requests | 0.60 | 174.00 |
| Data Analysis | 12/23/09 | Joel Glick | $ 290.00 | Analysis of Banyon transactions | 2.20 | 638.00 |
| Data Analysis | 12/23/09 | Joel Glick | $ 290.00 | Review of Riley Cirulnik loan transactions | 0.40 | 116.00 |
| Data Analysis | 12/23/09 | Martin Prinsloo | $ 285.00 | Removed various IP devices from the Miami office of RRA. Completed an IT sweep of the office to identify and take any remaining IT devices. | 3.50 | 997.50 |
| Data Analysis | 12/23/09 | Richard Fechter | $ 290.00 | Payroll, distribution and loan analysis re: Scott Rothstein. | 1.70 | 493.00 |
| Data Analysis | 12/23/09 | Richard Fechter | $ 290.00 | Riley McDermott loan analysis. | 3.20 | 928.00 |
| Data Analysis | 12/23/09 | Richard Fechter | $ 290.00 | Conference call with counsel re: status of analysis of work to be performed. | 2.00 | 580.00 |
| Data Analysis | 12/24/09 | Richard Fechter | $ 290.00 | Payroll analysis re: select RRA employees. | 4.30 | 1,247.00 |
| Data Analysis | 12/24/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble reports, checks and or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions | 3.20 | 368.00 |
| Data Analysis | 12/26/09 | Richard Fechter | $ 290.00 | Payroll analysis re: select RRA employees. | 2.20 | 638.00 |

## Daily Time Entries by Activity Code
## For This Time Period Only
## Exhibit 3

Case 09-34791-PGH  Doc 400  Filed 03/04/10  Page 55 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 12/28/09 | Brett Stillman | $ 200.00 | Setup centralized scanning to network folder for BDPB employees. Setup IT workstation in Server room for BDPB IT staff. Setup staff with read/copy access to network folders. Audit, review and report on backups and logs. | 3.00 | 600.00 |
| Data Analysis | 12/28/09 | Joel Glick | $ 290.00 | Review American Express statement; Scan and send to counsel; Research gift cards | 0.90 | 261.00 |
| Data Analysis | 12/28/09 | Joel Glick | $ 290.00 | Investor analysis | 2.70 | 783.00 |
| Data Analysis | 12/28/09 | Richard Fechter | $ 290.00 | Analysis of payments to/from select investors. | 5.50 | 1,595.00 |
| Data Analysis | 12/28/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble reports, checks and or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions | 3.30 | 379.50 |
| Data Analysis | 12/29/09 | Joel Glick | $ 290.00 | Assist with analysis of payments to/from Salamone and forensic investigation of related entities | 0.60 | 174.00 |
| Data Analysis | 12/29/09 | Richard Fechter | $ 290.00 | Payroll analysis re: select RRA employees. | 1.40 | 406.00 |
| Data Analysis | 12/29/09 | Richard Fechter | $ 290.00 | Analysis of payments to/from select investors. | 4.80 | 1,392.00 |
| Data Analysis | 12/29/09 | Richard Fechter | $ 290.00 | Analysis of payments to/from select investors and forensic investigation of related entities | 1.80 | 522.00 |
| Data Analysis | 12/29/09 | Richard Pollack | $ 400.00 | Review Cash Transactions | 2.00 | 800.00 |
| Data Analysis | 12/29/09 | Jennyfer Urbina | $ 115.00 | Compose and assemble reports, checks and or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions | 9.30 | 1,069.50 |
| Data Analysis | 12/29/09 | Theodore Brown | $ 60.00 | Investigated client transaction detail | 2.00 | 120.00 |
| Data Analysis | 12/30/09 | Brett Stillman | $ 200.00 | Inventory and model numbers of workstation and network equipment for auction valuation.  Valuation and report on workstations and network equipment. | 2.00 | 400.00 |
| Data Analysis | 12/30/09 | Joel Glick | $ 290.00 | Update of Lippman Analysis | 0.70 | 203.00 |
| Data Analysis | 12/30/09 | Joel Glick | $ 290.00 | Order of blank hard-drives to replace current drives prior to auction; Prepare wire instructions; Deal with bank. | 1.10 | 319.00 |
| Data Analysis | 12/30/09 | Richard Fechter | $ 290.00 | Additional analysis of payments to/from RRA attorneys and other employees | 3.40 | 986.00 |
| Data Analysis | 12/30/09 | Richard Fechter | $ 290.00 | Analysis of payments to and from select RRA employees. | 2.20 | 638.00 |
| Data Analysis | 12/30/09 | Richard Fechter | $ 290.00 | Analysis of payments and loans to/from select investors. | 2.30 | 667.00 |
| Data Analysis | 12/30/09 | Richard Fechter | $ 290.00 | Identification of loans and repayments to/from select RRA employees. | 1.90 | 551.00 |
| Data Analysis | 12/30/09 | Jennyfer Urbina | $ 115.00 | Payroll - Compose and assemble reports, checks and or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions | 1.50 | 172.50 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 12/30/09 | Jennyfer Urbina | $ 115.00 | Reviewing documents in boxes to identify expense reports/backup for selected employees and identify any additional supporting documents | 5.20 | 598.00 |
| Data Analysis | 12/30/09 | Theodore Brown | $ 60.00 | Searching through the boxes of files for pertinent information | 4.00 | 240.00 |
| Data Analysis | 12/30/09 | Theodore Brown | $ 60.00 | Filed and organized cabinets and bank statements | 1.50 | 90.00 |
| Data Analysis | 12/31/09 | Martin Prinsloo | $ 285.00 | Coordinate the delivery of drives and setup if inspection of IT equipment. | 0.50 | 142.50 |
| Data Analysis | 12/31/09 | Jennyfer Urbina | $ 115.00 | Payroll - Assemble, index, make copies of Rosenfeldt Bonuses, Reimbursed expenses, distributions, and loan payments and backup | 2.50 | 287.50 |
| Data Analysis | 12/31/09 | Jennyfer Urbina | $ 115.00 | Payroll - Compose and assemble reports, checks and or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions (Rothstein) | 4.00 | 460.00 |
| Data Analysis | 01/02/10 | Richard Fechter | $ 290.00 | Analysis of payments from select RRA employees to Banyan accounts. | 1.50 | 435.00 |
| Data Analysis | 01/03/10 | Jennyfer Urbina | $ 115.00 | Payroll - Compose and assemble reports, checks and/or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions (Rothstein) | 3.30 | 379.50 |
| Data Analysis | 01/04/10 | Martin Prinsloo | $ 285.00 | Assist with the coordination of swapping of hard drives and IT inspection with auctioneer. | 1.00 | 285.00 |
| Data Analysis | 01/04/10 | Richard Fechter | $ 290.00 | Review accounting documents including personnel records, accounts payable information, and other files relating to Ponzi. | 3.80 | 1,102.00 |
| Data Analysis | 01/04/10 | Richard Fechter | $ 290.00 | Analysis and review of payments to select RRA employees. | 2.80 | 812.00 |
| Data Analysis | 01/04/10 | Richard Fechter | $ 290.00 | Analysis and review of payments from select RRA employees. | 1.30 | 377.00 |
| Data Analysis | 01/04/10 | Richard Pollack | $ 400.00 | Reviewing Payments | 1.00 | 400.00 |
| Data Analysis | 01/04/10 | Richard Pollack | $ 400.00 | Reviewing Banyon Investments and payment for attorneys. | 2.00 | 800.00 |
| Data Analysis | 01/04/10 | Jennyfer Urbina | $ 115.00 | Reviewing documents in boxes to identify expense reports/backup for selected employees and identify any additional supporting documents | 8.20 | 943.00 |
| Data Analysis | 01/04/10 | Sharyn Orlan | $ 150.00 | Research backup for Lippman deposits | 1.50 | 225.00 |
| Data Analysis | 01/04/10 | Sharyn Orlan | $ 150.00 | Review documents for various expense reports and other pertinent documents | 4.00 | 600.00 |
| Data Analysis | 01/04/10 | Theodore Brown | $ 60.00 | Looking for expense reports in boxes | 3.40 | 204.00 |
| Data Analysis | 01/04/10 | Theodore Brown | $ 60.00 | Creating folders for bank statements | 4.00 | 240.00 |
| Data Analysis | 01/04/10 | Renford Douglas | $ 145.00 | Troubleshot down ATT IP circuit. | 1.50 | 217.50 |
| Data Analysis | 01/05/10 | Richard Fechter | $ 290.00 | Analysis of Banyon payments pertaining to Banyon promissory notes given by Scott Rothstein. | 3.20 | 928.00 |

Case 09-34791-PGH    Doc 400    Filed 03/04/10    Page 56 of 76

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 01/06/10 | Richard Fechter | $ 290.00 | Analysis of payroll, loans, and other disbursements for select RRA employees. | 5.60 | 1,624.00 |
| Data Analysis | 01/06/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from the following select investors and finders. | 4.40 | 1,276.00 |
| Data Analysis | 01/06/10 | Richard Pollack | $ 400.00 | Review payments to Richard Pearson, Frank Preve & Onyx Capital. | 2.00 | 800.00 |
| Data Analysis | 01/06/10 | Joe Gutierrez | $ 235.00 | Move of server equipment from Telefonica facility to FTL office. Reconfigure and install necessary servers for operation in FTL. | 9.50 | 2,232.50 |
| Data Analysis | 01/07/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from the following select investors and finders.; obtain and review backup support for payments and deposits. | 9.20 | 2,668.00 |
| Data Analysis | 01/07/10 | Joe Gutierrez | $ 235.00 | Document network changes and confirm network operations after the move.  Met with Brett and Bill to review action needed to prepare all the equipment for the auctioneers. | 3.00 | 705.00 |
| Data Analysis | 01/07/10 | Jennyfer Urbina | $ 115.00 | Payroll- assemble payments and backup documentation packages on selected employees for attorney meetings - included bonuses, loans, expense reimbursed. and other | 5.80 | 667.00 |
| Data Analysis | 01/07/10 | Jennyfer Urbina | $ 115.00 | Payroll - Compose and assemble reports, checks and/or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions (Rothstein) | 1.50 | 172.50 |
| Data Analysis | 01/07/10 | Sharyn Orlan | $ 150.00 | Review documents for various expense reports and other pertinent documents | 3.00 | 450.00 |
| Data Analysis | 01/07/10 | Sharyn Orlan | $ 150.00 | Update database to verify and denote Banyon supporting documentation | 4.00 | 600.00 |
| Data Analysis | 01/07/10 | Theodore Brown | $ 60.00 | Looked into possible Szafranski transactions | 3.40 | 204.00 |
| Data Analysis | 01/08/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from Greenberg Traurig and BOVA Smoke | 1.20 | 348.00 |
| Data Analysis | 01/08/10 | Richard Fechter | $ 290.00 | Analysis of trust accounts for select investor settlements and verify transfer from appropriate Regions Trust account. | 0.70 | 203.00 |
| Data Analysis | 01/08/10 | Richard Fechter | $ 290.00 | Review all matter documents relating to RRA employee bicycle accident; draft memoranda reflecting payments received by RRA employee, settlement with insurance company, payments received from RRA and/or insurance company and other information; draft memorandum of findings for attorneys. | 3.80 | 1,102.00 |
| Data Analysis | 01/08/10 | Richard Fechter | $ 290.00 | Analysis of payments to Greenberg Traurig, including analysis of purchase of 350 Las Olas for Bova Smoke made by Scott Rothstein and backup support for transactions. | 3.70 | 1,073.00 |
| Data Analysis | 01/08/10 | Jennyfer Urbina | $ 115.00 | Payroll- assemble payments and backup documentation packages on selected employees for attorney meetings - included bonuses, loans, expense reimbursed. and other | 4.80 | 552.00 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 01/08/10 | Jennyfer Urbina | $ 115.00 | Payroll - Compose and assemble reports, checks and/or wire back up for selected employee's inflows & outflows for each and all of the following activity: payroll, bonus, loans, distributions/contributions - additional employees added to the schedules | 5.20 | 598.00 |
| Data Analysis | 01/08/10 | Renford Douglas | $ 145.00 | Replace hard drives and inventory computers. | 8.50 | 1,232.50 |
| Data Analysis | 01/11/10 | Joel Glick | $ 290.00 | Analysis and updating of database transactions. | 7.90 | 2,291.00 |
| Data Analysis | 01/11/10 | Joe Gutierrez | $ 235.00 | Replace hard drives and inventory computers on the 16th floor. Switch analysis and trimming on 16th floor. | 4.50 | 1,057.50 |
| Data Analysis | 01/11/10 | Jennyfer Urbina | $ 115.00 | Reviewing documents in boxes to identify expense reports/backup for selected employees and identify any additional supporting documents | 8.70 | 1,000.50 |
| Data Analysis | 01/11/10 | Jennyfer Urbina | $ 115.00 | Payroll- assemble payments and backup documentation packages on selected employees for attorney meetings - included bonuses, loans, expense reimbursed. and other | 2.00 | 230.00 |
| Data Analysis | 01/11/10 | Theodore Brown | $ 60.00 | Researched specific transactions requested by counsel | 3.00 | 180.00 |
| Data Analysis | 01/11/10 | Theodore Brown | $ 60.00 | Researched Banyon and Szafranski backup letters | 1.50 | 90.00 |
| Data Analysis | 01/11/10 | Renford Douglas | $ 145.00 | Replace hard drives and inventory computers. | 0.50 | 72.50 |
| Data Analysis | 01/12/10 | Joel Glick | $ 290.00 | Updating and verifying database transactions in order to prepare analysis of "Levin Et al" transactions | 9.80 | 2,842.00 |
| Data Analysis | 01/12/10 | Joe Gutierrez | $ 235.00 | Troubleshoot and correct e-mail issues with Postini. | 2.00 | 470.00 |
| Data Analysis | 01/12/10 | Jennyfer Urbina | $ 115.00 | Reviewing documents in boxes to identify expense reports/backup for selected employees and identify any additional supporting documents | 2.00 | 230.00 |
| Data Analysis | 01/12/10 | Jennyfer Urbina | $ 115.00 | Payroll- assemble payments and backup documentation packages on selected employees for attorney meetings - included bonuses, loans, expense reimbursed. and other | 2.50 | 287.50 |
| Data Analysis | 01/12/10 | Jennyfer Urbina | $ 115.00 | Payroll- assemble payments and backup documentation packages on selected employees for attorney meetings - included bonuses, loans, expense reimbursed and other - re-index payroll packages, index exp. reimbursed per attorney's needs and indication | 7.50 | 862.50 |
| Data Analysis | 01/12/10 | Sharyn Orlan | $ 150.00 | Review documents in preparation of notebook | 2.00 | 300.00 |
| Data Analysis | 01/12/10 | Sharyn Orlan | $ 150.00 | Prepare and organize notebook of various investment and settlement documentation | 2.50 | 375.00 |
| Data Analysis | 01/12/10 | Sharyn Orlan | $ 150.00 | Prepare index and detail for notebook | 2.00 | 300.00 |
| Data Analysis | 01/12/10 | Theodore Brown | $ 60.00 | Looked for check back-up for missing payroll analysis | 2.00 | 120.00 |
| Data Analysis | 01/12/10 | Theodore Brown | $ 60.00 | Looked through boxes from office for expense reports | 2.00 | 120.00 |

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 58 of 76

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 59 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 01/13/10 | Brett Stillman | $ 200.00 | Walk through all floors looking for potential leased equipment with counsel and Auctioneer. Traced Domain registration company and gained access to Web Site to manage DNS. Troubleshoot and resolved problems with Postini to restore mail flow. Took custody of all hard drives to transport to Miami Lab. | 4.00 | 800.00 |
| Data Analysis | 01/13/10 | Joel Glick | $ 290.00 | Respond to attorney request regarding client trust funds | 1.60 | 464.00 |
| Data Analysis | 01/13/10 | Joel Glick | $ 290.00 | Review Rothstein emails to/from George Levin and Banyon | 2.40 | 696.00 |
| Data Analysis | 01/13/10 | Richard Fechter | $ 290.00 | Analysis of payments to Scott Rothstein security personnel and electronic file review of information pertaining to payments to other members of Scott Rothstein's security team | 3.20 | 928.00 |
| Data Analysis | 01/13/10 | Richard Fechter | $ 290.00 | Update analysis of payments to/from select finders. | 1.10 | 319.00 |
| Data Analysis | 01/13/10 | Richard Fechter | $ 290.00 | Trust account analysis re: TD account #0923 re: inquiry from select creditors. | 3.40 | 986.00 |
| Data Analysis | 01/13/10 | Richard Fechter | $ 290.00 | Payroll analysis for select RRA atorneys and obtain backup documents for payments. | 1.40 | 406.00 |
| Data Analysis | 01/13/10 | Joe Gutierrez | $ 235.00 | Phone calls to discuss DNS changes and Postini information including how to move forward. | 0.20 | 47.00 |
| Data Analysis | 01/13/10 | Sharyn Orlan | $ 150.00 | Complete notebook index | 2.00 | 300.00 |
| Data Analysis | 01/13/10 | Theodore Brown | $ 60.00 | Found back-up for Carl Linder deposits | 2.00 | 120.00 |
| Data Analysis | 01/14/10 | Brett Stillman | $ 200.00 | Transported all obtained hard drives to Miami lab. Completed all chain of custody and documentation. | 3.00 | 600.00 |
| Data Analysis | 01/14/10 | Richard Fechter | $ 290.00 | Payroll analysis to include payroll and other payments from partners in RRA. | 3.20 | 928.00 |
| Data Analysis | 01/14/10 | Richard Fechter | $ 290.00 | Trust account analysis and reconciliation of trust deposit to make determination of potential release of funds. | 3.70 | 1,073.00 |
| Data Analysis | 01/14/10 | Richard Pollack | $ 400.00 | Review Distribution and Review Pension Reporting. | 1.00 | 400.00 |
| Data Analysis | 01/15/10 | Brett Stillman | $ 200.00 | Transported Miami office equipment to FTL for auction. Added all Domain users to Postini database. Check up on installation of Phone lines (with AT&T agent) as well as A/C in 22nd floor Server room. | 1.00 | 200.00 |
| Data Analysis | 01/15/10 | Joel Glick | $ 290.00 | Review of e-mails from Scott Rothstein's pst file re: Banyon and/or Levin | 1.60 | 464.00 |
| Data Analysis | 01/15/10 | Richard Fechter | $ 290.00 | Payroll analysis to include backup and payments to RRA attorneys. | 2.40 | 696.00 |
| Data Analysis | 01/15/10 | Jennyfer Urbina | $ 115.00 | Payroll- assemble payments and backup documentation packages on selected employees for attorney meetings - included bonuses, loans, expense reimbursed. and other - re-index payroll packages, index exp. reimbursed. per attorney's needs and indication | 8.50 | 977.50 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 60 of 76

| Type | Date | Name | | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Data Analysis | 01/18/10 | Brett Stillman | $ | 200.00 | Troubleshoot and repair Fiber link between server rooms. Installation of DSL with AT&T agent.☐ Walked around with Benny (Fisher Auctions) and labeled remaining equipment not for auction.☐ Gained access to DNS website on registrar's web page. | 4.00 | 800.00 |
| Data Analysis | 01/18/10 | Joel Glick | $ | 290.00 | Review Rothstein e-mails re: Banyon and/or Levin | 1.90 | 551.00 |
| Data Analysis | 01/18/10 | Joe Gutierrez | $ | 235.00 | Calls and emails in reference to fiber issue at FTL office. | 0.30 | 70.50 |
| Data Analysis | 01/18/10 | Jennyfer Urbina | $ | 115.00 | Payroll- assemble payments and backup documentation packages on selected employees for attorney meetings - included bonuses, loans, expense reimbursed. and other - re-index payroll packages, index exp. reimbursed. per attorney's needs and indication | 9.50 | 1,092.50 |
| Data Analysis | 01/19/10 | Richard Fechter | $ | 290.00 | Complete payroll analysis including payroll, bonuses, other disbursements, loans, loan repayments, and expense reimbursements for select RRA employees. | 8.10 | 2,349.00 |
| Data Analysis | 01/19/10 | Richard Pollack | $ | 400.00 | Review Disbursements | 2.00 | 800.00 |
| Data Analysis | 01/19/10 | Jennyfer Urbina | $ | 115.00 | Payroll- assemble payments and backup documentation packages on selected employees for attorney meetings - included bonuses, loans, expense reimbursed. and other - re-index payroll packages, index exp. reimbursed. per attorney's needs and indication | 11.00 | 1,265.00 |
| Data Analysis | 01/20/10 | Richard Fechter | $ | 290.00 | Complete payroll analysis including payroll, bonuses, other disbursements, loans, loan repayments, and expense reimbursements for select RRA employees. | 3.50 | 1,015.00 |
| Data Analysis | 01/20/10 | Richard Pollack | $ | 400.00 | Review of disbursements | 0.20 | 80.00 |
| Data Analysis | 01/22/10 | Brett Stillman | $ | 200.00 | Completed workstation Hard drive swap with remaining non custodian computers.☐ Setup DSL line on network for Internet traffic. | 4.00 | 800.00 |
| Data Analysis | 01/22/10 | Joel Glick | $ | 290.00 | Finalize identification of approximately 4000 inter-account transfers | 4.60 | 1,334.00 |
| Data Analysis | 01/22/10 | Joe Gutierrez | $ | 235.00 | Reconfiguration of switches and routers to migrate to DSL line for internet connection. Including Postini changes and testing e-mail flow. | 8.50 | 1,997.50 |
| Data Analysis | 01/22/10 | Jennyfer Urbina | $ | 115.00 | Reviewing documents in boxes to identify information within and extract pertinent information and documentation - make list of information | 4.20 | 483.00 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 01/22/10 | Jennyfer Urbina | $ 115.00 | Payroll- assemble payments and backup documentation packages on selected employees for attorney meetings - included bonuses, loans, expense reimbursed. and other - re-index payroll packages, index exp. reimbursed. per attorney's needs and indication | 3.80 | 437.00 |
| Data Analysis | 01/25/10 | Joel Glick | $ 290.00 | Update of transaction database; Provide creditor committee with information | 4.60 | 1,334.00 |
| Data Analysis | 01/26/10 | Joel Glick | $ 290.00 | Update transaction database; Research of various payments on behalf of Scott Rothstein | 4.30 | 1,247.00 |
| Data Analysis | 01/26/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from select investors and finders. | 3.40 | 986.00 |
| Data Analysis | 01/26/10 | Richard Fechter | $ 290.00 | Complete payroll analysis including payroll, bonuses, other disbursements, loans, loan repayments, and expense reimbursements for select RRA employees. | 4.60 | 1,334.00 |
| Data Analysis | 01/27/10 | Brett Stillman | $ 200.00 | Tested 13 phone lines for dial tone and mapped out phone numbers. Ported numbers to Nortel phone system and mapped out lines | 2.00 | 400.00 |
| Data Analysis | 01/27/10 | Joel Glick | $ 290.00 | Updating transaction database for transfers and identified funding sources. | 4.10 | 1,189.00 |
| Data Analysis | 01/27/10 | Joel Glick | $ 290.00 | Review SWR e-mails | 3.20 | 928.00 |
| Data Analysis | 01/27/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from select investors and finders. | 6.70 | 1,943.00 |
| Data Analysis | 01/27/10 | Richard Fechter | $ 290.00 | Analysis of payments/disbursement trends from RRA to RRA attorneys to identify trends in political contributions and loans. | 2.30 | 667.00 |
| Data Analysis | 01/28/10 | Brett Stillman | $ 200.00 | Setup phone system and all extensions in offices. Tested all numbers and extensions. Moved all servers and equipment new server room, setup and tested. Installed spot cooler in server room. | 9.50 | 1,900.00 |
| Data Analysis | 01/28/10 | Richard Fechter | $ 290.00 | Analysis of trends in RRA checks (3.2); analysis of RRA disbursements used for political and charitable contributions (.8); analysis of loans given and checks written in sequential order (1.3); analysis of disbursements made with post-dated checks (1.4). | 6.70 | 1,943.00 |
| Data Analysis | 01/28/10 | Joe Gutierrez | $ 235.00 | Server Room Consolidation and move from 2250 to 2270. Including phone system configuration, 16th floor switch consolidation and meeting to review items remaining in server rooms. | 9.50 | 2,232.50 |
| Data Analysis | 01/29/10 | Brett Stillman | $ 200.00 | Server consolidation and retire of unused server. Phone system reconfiguration. Revamp backups and schedules on all remaining servers | 5.00 | 1,000.00 |
| Data Analysis | 01/29/10 | Richard Fechter | $ 290.00 | Comparative analysis of select RRA attorney gross originations verses net originations after expenses, liens, and referral fees. | 4.30 | 1,247.00 |

## Daily Time Entries by Activity Code
## For This Time Period Only
## Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Data Analysis | 01/29/10 | Richard Fechter | $ 290.00 | Check trend analysis. | 1.40 | 406.00 |
| Data Analysis | 01/29/10 | Joe Gutierrez | $ 235.00 | Phone port over with AT&T, test and get phone details to all users. Configuration and testing re: consolidation of DOC-KC to get Fortis fully operating from DOC. Also consolidation of DHCP server from DC to DC-FTL with Brett. Including update of DHCP helper address in Cisco Switch. | 4.00 | 940.00 |
| **Data Analysis Total** | | | | | **1,283.10** | **284,649.00** |
| Litigation Consulting | 11/16/09 | Richard Fechter | $ 290.00 | Analysis of entities' transactions for attorney that originally filed involuntary bankruptcy. | 2.40 | 696.00 |
| Litigation Consulting | 11/17/09 | Richard Pollack | $ 400.00 | Met with receiver and also met with RRA's CPA firm. Meeting with William Scherer. | 4.90 | 1,960.00 |
| Litigation Consulting | 11/18/09 | Martin Prinsloo | $ 285.00 | Indexed and performed preliminary key word searches for selected folders used by select RRA employees. | 1.20 | 342.00 |
| Litigation Consulting | 11/18/09 | Joe Gutierrez | $ 235.00 | Documentation of network infrastructure notes onto Excel document. | 1.60 | 376.00 |
| Litigation Consulting | 11/18/09 | Joe Gutierrez | $ 235.00 | Meeting at RRA offices to discuss and document network infrastructure. | 2.00 | 470.00 |
| Litigation Consulting | 11/19/09 | Brett Stillman | $ 200.00 | Based on instructions started preparation of Media and documentation for acquisition on Friday November 20, 2009. | 0.90 | 180.00 |
| Litigation Consulting | 11/19/09 | Martin Prinsloo | $ 285.00 | Preparation and documentation for acquisition of selected desktop and servers. | 1.30 | 370.50 |
| Litigation Consulting | 11/19/09 | Martin Prinsloo | $ 285.00 | Discussion regarding the imaging and preservation of selected desktops and servers. | 1.00 | 285.00 |
| Litigation Consulting | 11/19/09 | Richard Pollack | $ 400.00 | Interviewed RRA employees. | 1.90 | 760.00 |
| Litigation Consulting | 11/20/09 | Martin Prinsloo | $ 285.00 | Attended Meeting with receiver and receivers counsel to discuss Network Topology, servers to be imaged and custodian computers to be acquired. | 1.50 | 427.50 |
| Litigation Consulting | 11/20/09 | Martin Prinsloo | $ 285.00 | Discussed the location of the identified custodians' computer devices. Computer devices were located, pictures were taken, the devices were taken into custody (power cords pulled if still switched on). | 1.80 | 513.00 |
| Litigation Consulting | 11/20/09 | Martin Prinsloo | $ 285.00 | Removed the hard drives from all the custodian computer devices that were taken into custody. Pictures were taken of the process. Required chain of custody documentation was completed and the devices were labeled accordingly. | 2.50 | 712.50 |
| Litigation Consulting | 11/20/09 | Martin Prinsloo | $ 285.00 | Evidence items were transported to the Miami Lab of BDPB and stored in datasafe. Chain of custody information were updated. | 1.50 | 427.50 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 11/20/09 | Joe Gutierrez | $ 235.00 | Meeting to review IT systems, identify key servers to consider documenting and identify key users who's computers should be collected and stored in case future forensic analysis is needed. | 1.80 | 423.00 |
| Litigation Consulting | 11/21/09 | Martin Prinsloo | $ 285.00 | Prepare memorandum of discussion and forensic procedure completed on 11/20/2009. | 0.70 | 199.50 |
| Litigation Consulting | 11/21/09 | Martin Prinsloo | $ 285.00 | Review documentation and e-mail correspondence from receiver, counsel, RRA vendor and staff. Update case documentation. | 1.40 | 399.00 |
| Litigation Consulting | 11/23/09 | Martin Prinsloo | $ 285.00 | Assist with the preparation of draft proposal to complete selected computer forensic imaging and processing of RRA servers. | 1.50 | 427.50 |
| Litigation Consulting | 11/23/09 | Richard Fechter | $ 290.00 | 90-day disbursement analysis. | 2.80 | 812.00 |
| Litigation Consulting | 11/24/09 | Brett Stillman | $ 200.00 | Take custody of Boden's laptop. Image of laptop completed. Completed all chain of custody documentation. | 1.50 | 300.00 |
| Litigation Consulting | 11/25/09 | Martin Prinsloo | $ 285.00 | Review and provide access to selected QuickBooks files to forensic team at RRA office. | 0.50 | 142.50 |
| Litigation Consulting | 11/27/09 | Brett Stillman | $ 200.00 | Indexed and search custodian hard drive. | 1.00 | 200.00 |
| Litigation Consulting | 11/27/09 | Martin Prinsloo | $ 285.00 | Indexed the contents of acquired folders using our computer forensic software to facilitate the application of search terms. | 3.20 | 912.00 |
| Litigation Consulting | 11/27/09 | Martin Prinsloo | $ 285.00 | Review and update chain of custody information. | 1.00 | 285.00 |
| Litigation Consulting | 11/27/09 | Martin Prinsloo | $ 285.00 | Acquired the User Profile folders from hard drives previously taken into custody for select RRA staff. | 2.40 | 684.00 |
| Litigation Consulting | 11/27/09 | Joe Gutierrez | $ 235.00 | Prepare proposal for Imaging. | 0.30 | 70.50 |
| Litigation Consulting | 11/28/09 | Brett Stillman | $ 200.00 | Image was created of hard drives for custodians and servers. Export PST files from Enterprise vault, e-mail repository. | 8.00 | 1,600.00 |
| Litigation Consulting | 11/28/09 | Martin Prinsloo | $ 285.00 | Applied selected search term the indexed user folders. The search focused only on wires and related transactions in support of identifying the 20 largest creditors. | 5.00 | 1,425.00 |
| Litigation Consulting | 11/28/09 | Martin Prinsloo | $ 285.00 | Transported all acquired evidence to BDPB lab for secure custody. | 1.00 | 285.00 |
| Litigation Consulting | 11/28/09 | Martin Prinsloo | $ 285.00 | Assisted with the acquisition of the desktop computers of select RRA staff and the Exchange E-mail database. | 1.20 | 342.00 |
| Litigation Consulting | 11/29/09 | Brett Stillman | $ 200.00 | Completed acquisition of server Exchange database. | 1.00 | 200.00 |
| Litigation Consulting | 11/30/09 | Martin Prinsloo | $ 285.00 | Update chain of custody documentation. | 1.50 | 427.50 |
| Litigation Consulting | 12/01/09 | Martin Prinsloo | $ 285.00 | Continue review of indexed acquired evidence items for references to wires and investor ledgers. | 3.00 | 855.00 |
| Litigation Consulting | 12/01/09 | Martin Prinsloo | $ 285.00 | Meeting at RRA office with counsel to discuss E-discovery and computer forensic topics. | 2.50 | 712.50 |
| Litigation Consulting | 12/01/09 | Martin Prinsloo | $ 285.00 | Assist with the review of access to network. Prepare update list of employees with access. Prepare media for backup of Exchange server. | 1.50 | 427.50 |

## Daily Time Entries by Activity Code
## For This Time Period Only
## Exhibit 3

| Type | Date | Name | | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Litigation Consulting | 12/02/09 | Martin Prinsloo | $ | 285.00 | Continue review of indexed acquired evidence items for references to wires and investor ledgers. | 2.00 | 570.00 |
| Litigation Consulting | 12/02/09 | Martin Prinsloo | $ | 285.00 | Copy acquired Exchange EDB database to working drive. Setup hardware. | 1.00 | 285.00 |
| Litigation Consulting | 12/02/09 | Martin Prinsloo | $ | 285.00 | Discuss results of review of acquired evidence items related to wire transfer information identified. | 0.30 | 85.50 |
| Litigation Consulting | 12/02/09 | Martin Prinsloo | $ | 285.00 | Process PST of SWR exported from Exchange. Identify all e-mails between SWR and RRA's bookkeeper. | 3.50 | 997.50 |
| Litigation Consulting | 12/02/09 | Joe Gutierrez | $ | 235.00 | Reviewed and discussed options for restoring e-mails. | 0.50 | 117.50 |
| Litigation Consulting | 12/03/09 | Martin Prinsloo | $ | 285.00 | Prepare media for acquisition of evidence items. | 0.50 | 142.50 |
| Litigation Consulting | 12/03/09 | Martin Prinsloo | $ | 285.00 | Copy Exchange Backup to working drive. | 0.50 | 142.50 |
| Litigation Consulting | 12/03/09 | Martin Prinsloo | $ | 285.00 | Detail review and update of evidence listing and chain of custody information. | 1.50 | 427.50 |
| Litigation Consulting | 12/03/09 | Martin Prinsloo | $ | 285.00 | Assist with extraction of EDB e-mail database. | 1.10 | 313.50 |
| Litigation Consulting | 12/03/09 | Martin Prinsloo | $ | 285.00 | Start processing of PST's files for Scott Rothstein and RRA bookkeeper as extracted from Enterprise E-mail Vault. | 2.50 | 712.50 |
| Litigation Consulting | 12/03/09 | Martin Prinsloo | $ | 285.00 | Copy and verification of acquired images to working drives, including images for select RRA staff. | 1.00 | 285.00 |
| Litigation Consulting | 12/03/09 | Martin Prinsloo | $ | 285.00 | Discussion with counsel regarding the progress on the e-mail processing of Scott Rothstein and RRA bookkeeper. | 0.50 | 142.50 |
| Litigation Consulting | 12/03/09 | Richard Pollack | $ | 400.00 | Review RRA accountant's. Met with counsel regarding accountants. Review RRA bookkeeper's emails. | 2.60 | 1,040.00 |
| Litigation Consulting | 12/03/09 | Joe Gutierrez | $ | 235.00 | Exporting e-mails from Enterprise Vault and copying to external drive. Including visiting Telefonica to copy them as it was running too slow over WAN. | 5.50 | 1,292.50 |
| Litigation Consulting | 12/04/09 | Martin Prinsloo | $ | 285.00 | Discussion with counsel regarding processing of e-mails and sources used. | 0.50 | 142.50 |
| Litigation Consulting | 12/04/09 | Martin Prinsloo | $ | 285.00 | Discuss status of e-mail processing and additional steps to take to complete analysis. | 1.00 | 285.00 |
| Litigation Consulting | 12/04/09 | Martin Prinsloo | $ | 285.00 | Prepare media for production of e-mails processed to counsel. | 1.00 | 285.00 |
| Litigation Consulting | 12/04/09 | Martin Prinsloo | $ | 285.00 | Continue extraction of EDB e-mail database. | 0.90 | 256.50 |
| Litigation Consulting | 12/04/09 | Martin Prinsloo | $ | 285.00 | Continue processing of PST files for Scott Rothstein and RRA bookkeeper as extracted from Enterprise E-mail Vault and EDB database. Start preparation of combined e-mail database. | 5.50 | 1,567.50 |
| Litigation Consulting | 12/04/09 | Joe Gutierrez | $ | 235.00 | Extraction of EDB files from BKF files. | 1.50 | 352.50 |
| Litigation Consulting | 12/05/09 | Brett Stillman | $ | 200.00 | Berkowitz Miami office coordination and documentation. Imaged server containing network folders and shares at Telefonica Data Center Logical (Drive D:\ on DC-KC). Extraction of PST's from Enterprise vault on Vault-KC hosted at Telefonica Data Center. | 6.00 | 1,200.00 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 65 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 12/05/09 | Martin Prinsloo | $ 285.00 | Continue processing of PST files for Scott Rothstein and Irene Stay as extracted from Exchange Backup. Apply search terms. Update of combined e-mail database. Prepare media for counsel to review PST files. | 7.50 | 2,137.50 |
| Litigation Consulting | 12/05/09 | Richard Fechter | $ 290.00 | Preparation of 90-day payment analysis. | 2.70 | 783.00 |
| Litigation Consulting | 12/05/09 | Richard Pollack | $ 400.00 | Review RRA accountant's files and prepare questions for 2004 exam. | 4.00 | 1,600.00 |
| Litigation Consulting | 12/06/09 | Martin Prinsloo | $ 285.00 | Applied search terms as requested by counsel against Scott Rothstein e-mails. The search terms included "Banyon", "George Levin" and "Frank Preve". Created PST with search results. Prepared media for production of search results to counsel. | 3.50 | 997.50 |
| Litigation Consulting | 12/06/09 | Martin Prinsloo | $ 285.00 | Prepare update e-mail summary and update documentation. | 1.20 | 342.00 |
| Litigation Consulting | 12/06/09 | Martin Prinsloo | $ 285.00 | Start and finished process of combined all PST files for Scott Rothstein into single e-mail database. | 2.50 | 712.50 |
| Litigation Consulting | 12/07/09 | Richard Pollack | $ 400.00 | 2004 Exam. Met with counsel regarding RRA accountants. Analysis work plan & review payroll. | 7.00 | 2,800.00 |
| Litigation Consulting | 12/08/09 | Richard Fechter | $ 290.00 | Draft 90-day payment schedule and 1-year payment schedule for statement of financial affairs. | 3.20 | 928.00 |
| Litigation Consulting | 12/08/09 | Richard Pollack | $ 400.00 | Working on 2004 questions. | 2.00 | 800.00 |
| Litigation Consulting | 12/10/09 | Richard Fechter | $ 290.00 | Four year payment analysis. | 1.70 | 493.00 |
| Litigation Consulting | 12/10/09 | Richard Pollack | $ 400.00 | Work on 2004 exam and prepare accounting schedules. | 3.00 | 1,200.00 |
| Litigation Consulting | 12/14/09 | Martin Prinsloo | $ 285.00 | Discuss further analysis of Scott Rothstein e-mails. Start the extraction and creation of separate PST files for 2008 and 2009 to facilitate review. | 4.50 | 1,282.50 |
| Litigation Consulting | 12/15/09 | Martin Prinsloo | $ 285.00 | Continue the extraction of Scott Rothstein e-mails and creation of separate PST files for 2008 and 2009 to facilitate review. Discuss further. | 1.80 | 513.00 |
| Litigation Consulting | 12/16/09 | Martin Prinsloo | $ 285.00 | Continue the extraction of Scott Rothstein e-mails and creation of separate PST files for 2008 and 2009 to facilitate review. Discuss further. | 2.50 | 712.50 |
| Litigation Consulting | 12/18/09 | Martin Prinsloo | $ 285.00 | Update evidence listing and chain of custody information. | 1.70 | 484.50 |
| Litigation Consulting | 12/18/09 | Richard Fechter | $ 290.00 | Development analysis of 4 year sweep for review and follow-up. | 3.20 | 928.00 |
| Litigation Consulting | 12/18/09 | Richard Pollack | $ 400.00 | Met with counsel regarding work of RRA's accountants. | 2.00 | 800.00 |
| Litigation Consulting | 12/22/09 | Martin Prinsloo | $ 285.00 | Update evidence listing and chain of custody information. | 1.50 | 427.50 |
| Litigation Consulting | 12/29/09 | Martin Prinsloo | $ 285.00 | Various discussion and coordination regarding the ordering or external drives to be swap with current hard drives in Desktops. Obtained wire transfer information from vendor and had phone conference with counsel. | 2.50 | 712.50 |
| Litigation Consulting | 12/30/09 | Joel Glick | $ 290.00 | Telephone call with FBI forensic accountant | 0.40 | 116.00 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 01/04/10 | Brett Stillman | $ 200.00 | Audit, review and report on backups and logs. Meeting with council and auctioneer to valuation of IT inventory and network attached devices. | 4.00 | 800.00 |
| Litigation Consulting | 01/04/10 | Joel Glick | $ 290.00 | Manual update of transaction database for the TD Bank trust accounts to code deposits as transfers or investor, adding investor name per wire transfers. | 10.70 | 3,103.00 |
| Litigation Consulting | 01/05/10 | Joel Glick | $ 290.00 | Manual update of transaction database for the TD Bank trust accounts to code deposits as transfers or investor, adding investor name per wire transfers. | 11.20 | 3,248.00 |
| Litigation Consulting | 01/05/10 | Richard Fechter | $ 290.00 | Develop Master list of investors, finders, and other parties of interest. | 2.40 | 696.00 |
| Litigation Consulting | 01/06/10 | Brett Stillman | $ 200.00 | RRA Boca office. Documentation and custody of 14 Dell workstation hard drives and a Dell server. | 3.00 | 600.00 |
| Litigation Consulting | 01/06/10 | Brett Stillman | $ 200.00 | Disassemble, transport and setup servers from Telefonica to FTL office 22nd floor server room. Reconfigured servers for FTL network. | 10.00 | 2,000.00 |
| Litigation Consulting | 01/06/10 | Joel Glick | $ 290.00 | Manual update of transaction database for the TD Bank trust accounts to code deposits as transfers or investor, adding investor name per wire transfers. | 11.30 | 3,277.00 |
| Litigation Consulting | 01/07/10 | Brett Stillman | $ 200.00 | Break down and consolidation of workstations and IT equipment on the 22nd floor offices. Clean out both server rooms on 22nd Floor. Identify Label all servers in the 22nd floor server room. | 8.00 | 1,600.00 |
| Litigation Consulting | 01/07/10 | Joel Glick | $ 290.00 | Preparation of Banyon Analysis detailing inflows and outflows by entity. | 9.70 | 2,813.00 |
| Litigation Consulting | 01/07/10 | Martin Prinsloo | $ 285.00 | Applied selected search terms to e-mails of SR and provide result for review. | 2.00 | 570.00 |
| Litigation Consulting | 01/08/10 | Brett Stillman | $ 200.00 | Obtained custody of workstation hard drives and replaced with new hard drive. All documentation and chain of custody completed (22nd Floor). Breakdown of server room and IT equipment in all offices. | 8.00 | 1,600.00 |
| Litigation Consulting | 01/08/10 | Joel Glick | $ 290.00 | Update of transaction database for inter-account transfers and identification as to source of inflows. | 7.00 | 2,030.00 |
| Litigation Consulting | 01/08/10 | Theodore Brown | $ 60.00 | Gathered backup evidence for transactions involving Szafranski activity | 9.10 | 546.00 |
| Litigation Consulting | 01/09/10 | Brett Stillman | $ 200.00 | Obtained custody of workstation hard drives and replaced with new hard drive. All documentation and chain of custody completed (12th and 15th Floor). Breakdown of server room and IT equipment in all offices. | 5.00 | 1,000.00 |

Case 09-34791-PGH Doc 400 Filed 03/04/10 Page 66 of 76

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|------|------|------|------|-----------------|-------|------|
| Litigation Consulting | 01/11/10 | Brett Stillman | $ 200.00 | Obtained custody of workstation hard drives and replaced with new hard drive. All documentation and chain of custody completed (16th Floor). Breakdown of server room and IT equipment in all offices | 4.50 | 900.00 |
| Litigation Consulting | 01/11/10 | Theodore Brown | $ 60.00 | Researched specific transactions requested by counsel | 2.00 | 120.00 |
| Litigation Consulting | 01/13/10 | Martin Prinsloo | $ 285.00 | Start the application of additional keywords to Rothstein e-mails based on instructions from counsel. | 2.50 | 712.50 |
| Litigation Consulting | 01/13/10 | Sharyn Orlan | $ 150.00 | Prepare analysis spreadsheet for possible investor litigation | 3.00 | 450.00 |
| Litigation Consulting | 01/13/10 | Sharyn Orlan | $ 150.00 | Review banking information and backup for possible investor litigation | 3.50 | 525.00 |
| Litigation Consulting | 01/14/10 | Joel Glick | $ 290.00 | Update Levin Outflow schedule to conform to Banyon Outflow schedule format. | 0.90 | 261.00 |
| Litigation Consulting | 01/14/10 | Martin Prinsloo | $ 285.00 | Complete the application of additional keywords to Rothstein e-mails based on instructions from counsel. Prepare PST file for production to counsel. | 1.50 | 427.50 |
| Litigation Consulting | 01/14/10 | Martin Prinsloo | $ 285.00 | Supervise the update of various evidence listing and documentation related to the Drives swapped out at the Fort Lauderdale and Boca offices. | 1.50 | 427.50 |
| Litigation Consulting | 01/14/10 | Sharyn Orlan | $ 150.00 | Review banking information and backup for possible investor litigation | 4.00 | 600.00 |
| Litigation Consulting | 01/14/10 | Sharyn Orlan | $ 150.00 | Perform comparison of settlement documents to spreadsheet | 2.00 | 300.00 |
| Litigation Consulting | 01/14/10 | Sharyn Orlan | $ 150.00 | Research to identify beneficiaries of outgoing wires from various accounts | 2.50 | 375.00 |
| Litigation Consulting | 01/14/10 | Theodore Brown | $ 60.00 | Found back-up for Levin transactions | 2.30 | 138.00 |
| Litigation Consulting | 01/14/10 | Theodore Brown | $ 60.00 | Found back-up for Tonaccio transactions | 2.50 | 150.00 |
| Litigation Consulting | 01/15/10 | Martin Prinsloo | $ 285.00 | Prepare media for and copy PST containing search result of keyword searches as requested by counsel. | 0.50 | 142.50 |
| Litigation Consulting | 01/15/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from finders, investors and other selected entities; identify potential fraudulent transfers and preference payments. | 4.30 | 1,247.00 |
| Litigation Consulting | 01/15/10 | Theodore Brown | $ 60.00 | Found back-up for Levin payment schedule | 2.00 | 120.00 |
| Litigation Consulting | 01/15/10 | Theodore Brown | $ 60.00 | Found back-up for Tonaccio schedule | 1.50 | 90.00 |
| Litigation Consulting | 01/15/10 | Theodore Brown | $ 60.00 | Found information regarding boat loans and equity | 3.00 | 180.00 |
| Litigation Consulting | 01/18/10 | Richard Fechter | $ 290.00 | Four year payment analysis, including preliminary identification and analysis of preferences and fraudulent transfers. | 5.30 | 1,537.00 |
| Litigation Consulting | 01/18/10 | Theodore Brown | $ 60.00 | Found back-up for Tonaccio transactions | 5.00 | 300.00 |
| Litigation Consulting | 01/19/10 | Joel Glick | $ 290.00 | Search RRA computer files | 1.10 | 319.00 |
| Litigation Consulting | 01/19/10 | Theodore Brown | $ 60.00 | Found back-up for Tonaccio schedule | 4.30 | 258.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 01/20/10 | Brett Stillman | $ 200.00 | Setup and preview of evidence Hard Drive RRA-WS-15-13 for potential evidence. | 1.00 | 200.00 |
| Litigation Consulting | 01/20/10 | Joel Glick | $ 290.00 | Telephone call with counsel to discuss updated draft schedule of 90-day payments. | 0.60 | 174.00 |
| Litigation Consulting | 01/20/10 | Joel Glick | $ 290.00 | Prepare schedule of inflows and outflows for Investor to have backup pulled and compiled. | 4.20 | 1,218.00 |
| Litigation Consulting | 01/20/10 | Joel Glick | $ 290.00 | Research and pull backup for purchase of NY Co-op on behalf of Russell Adler. | 0.80 | 232.00 |
| Litigation Consulting | 01/20/10 | Richard Fechter | $ 290.00 | Four year payment analysis, including preliminary identification and analysis of preferences and fraudulent transfers. | 4.50 | 1,305.00 |
| Litigation Consulting | 01/20/10 | Richard Pollack | $ 400.00 | Conference call with FBI regarding documents needed and work performed | 0.80 | 320.00 |
| Litigation Consulting | 01/20/10 | Sharyn Orlan | $ 150.00 | Research and obtain backup for payments from various investors | 10.00 | 1,500.00 |
| Litigation Consulting | 01/20/10 | Theodore Brown | $ 60.00 | Found Banyon transaction back-up | 2.50 | 150.00 |
| Litigation Consulting | 01/20/10 | Theodore Brown | $ 60.00 | Found back-up for Tonaccio schedule | 5.00 | 300.00 |
| Litigation Consulting | 01/21/10 | Joel Glick | $ 290.00 | transfers; backup for investor transactions | 9.40 | 2,726.00 |
| Litigation Consulting | 01/21/10 | Sharyn Orlan | $ 150.00 | Research and obtain backup for payments from various investors | 10.00 | 1,500.00 |
| Litigation Consulting | 01/21/10 | Theodore Brown | $ 60.00 | Finished up Tonaccio back-up | 1.60 | 96.00 |
| Litigation Consulting | 01/22/10 | Joel Glick | $ 290.00 | Discuss imaging of hard-drive from computer identified as Scott's old computer. | 0.30 | 87.00 |
| Litigation Consulting | 01/22/10 | Joel Glick | $ 290.00 | Meeting with firm partner to update on case and prepare for meeting with the FBI. | 1.80 | 522.00 |
| Litigation Consulting | 01/22/10 | Richard Pollack | $ 400.00 | Prepare for FBI Meeting | 2.00 | 800.00 |
| Litigation Consulting | 01/22/10 | Sharyn Orlan | $ 150.00 | Research and obtain backup for payments from various investors | 10.00 | 1,500.00 |
| Litigation Consulting | 01/24/10 | Brett Stillman | $ 200.00 | Image and verification of 160 GB hard drive RRA-WS-15-13 to□ RRA-BE-10. Copy of image from RRA-BE-10 to pre-wiped drive RRA-WD-10. Verified image RRA-WS-15-13 on RRA-WD-10 | 2.00 | 400.00 |
| Litigation Consulting | 01/25/10 | Brett Stillman | $ 200.00 | Transported RRA-WD-10 to FTL office for review. Setup of laptop and hard drive for review. | 1.00 | 200.00 |
| Litigation Consulting | 01/25/10 | Joel Glick | $ 290.00 | Preparation for and meeting with FBI to review our transaction database and discuss sharing of information. | 3.20 | 928.00 |
| Litigation Consulting | 01/25/10 | Richard Pollack | $ 400.00 | Review Investor Database and met with representatives from the FBI. | 3.00 | 1,200.00 |
| Litigation Consulting | 01/26/10 | Joel Glick | $ 290.00 | Telephone call with FBI forensic accountant | 0.40 | 116.00 |
| Litigation Consulting | 01/27/10 | Joel Glick | $ 290.00 | Meet with FBI to obtain and provide information | 0.70 | 203.00 |
| **Litigation Consulting Total** | | | | | **401.00** | **97,202.50** |
| Meetings of Creditors | 11/16/09 | Richard Pollack | $ 400.00 | Meeting with William Scherer and clients to review investment transactions. Analyzed bank records. Reviewed mail. | 4.30 | 1,720.00 |

Case No.: 09-34791-BKC-RBR

## Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Meetings of Creditors | 01/05/10 | Richard Pollack | $ 400.00 | Meeting with counsel and the Trustee regarding asset recovery, findings and litigation. | 4.00 | 1,600.00 |
| **Meetings of Creditors Total** | | | | | **8.30** | **3,320.00** |
| Reconstruction Accounting | 11/13/09 | Joel Glick | $ 290.00 | Initial review of accounting records to identify cash transactions in re funds to/from: Investors, SWR LLCs and Investments, RRA Law Firm, SWR Personal and similar. | 0.80 | 232.00 |
| Reconstruction Accounting | 11/13/09 | Richard Pollack | $ 400.00 | Reviewed accounting records. | 2.80 | 1,120.00 |
| Reconstruction Accounting | 11/14/09 | Joel Glick | $ 290.00 | Review of accounting records to identify cash transactions in re funds to/from: Investors, SWR LLCs and Investments, RRA Law Firm, SWR Personal and similar | 2.50 | 725.00 |
| Reconstruction Accounting | 11/23/09 | Richard Pollack | $ 400.00 | Met with Florida Bar regarding trust accounts. | 1.40 | 560.00 |
| Reconstruction Accounting | 11/28/09 | Martin Prinsloo | $ 285.00 | Assisted with the organization, setup and entry of transactional data into combined database. | 2.50 | 712.50 |
| Reconstruction Accounting | 11/28/09 | Jennyfer Urbina | $ 115.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information. | 15.20 | 1,748.00 |
| Reconstruction Accounting | 11/28/09 | Sharyn Orlan | $ 150.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information. | 7.00 | 1,050.00 |
| Reconstruction Accounting | 11/29/09 | Rachel Merritt | $ 115.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information. | 6.80 | 782.00 |
| Reconstruction Accounting | 11/29/09 | Jennyfer Urbina | $ 115.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information. | 13.00 | 1,495.00 |
| Reconstruction Accounting | 11/29/09 | Sharyn Orlan | $ 150.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information. | 4.00 | 600.00 |
| Reconstruction Accounting | 11/30/09 | Martin Prinsloo | $ 285.00 | Continued with assisting with the organization, setup and entry of transactional data into combined database. | 1.50 | 427.50 |
| Reconstruction Accounting | 11/30/09 | Richard Fechter | $ 290.00 | Disbursement analysis for top 20 creditors. | 4.30 | 1,247.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|------|------|------|------|------------------|-------|------|
| Reconstruction Accounting | 11/30/09 | Jennyfer Urbina | $ 115.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information. | 10.80 | 1,242.00 |
| Reconstruction Accounting | 11/30/09 | Sharyn Orlan | $ 150.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information. | 10.00 | 1,500.00 |
| Reconstruction Accounting | 12/01/09 | Jennyfer Urbina | $ 115.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information. | 11.50 | 1,322.50 |
| Reconstruction Accounting | 12/01/09 | Sharyn Orlan | $ 150.00 | Perform comparison of QuickBooks and bank statement inflows and review discrepancies. | 7.50 | 1,125.00 |
| Reconstruction Accounting | 12/01/09 | Sharyn Orlan | $ 150.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information. | 4.50 | 675.00 |
| Reconstruction Accounting | 12/02/09 | Richard Pollack | $ 400.00 | Work on list of top 20 creditors. Prepare court filing. | 6.00 | 2,400.00 |
| Reconstruction Accounting | 12/02/09 | Jennyfer Urbina | $ 115.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information. | 7.50 | 862.50 |
| Reconstruction Accounting | 12/02/09 | Sharyn Orlan | $ 150.00 | In re: preparation of Largest 20 Creditor schedule, manual data entry and analysis of bank account incoming wire activity from over 20 Toronto Dominion bank accounts; Obtain investor contact information; Perform comparison of QuickBooks and bank statement inflows and review discrepancies. | 10.00 | 1,500.00 |
| Reconstruction Accounting | 12/08/09 | Sharyn Orlan | $ 150.00 | Review and analyze wires per bank statements summary. Compile like items. | 5.50 | 825.00 |
| Reconstruction Accounting | 12/09/09 | Jennyfer Urbina | $ 115.00 | Reconciliation ofRRA accountant's financials/workpapers and QB reports | 0.50 | 57.50 |
| Reconstruction Accounting | 12/10/09 | Jennyfer Urbina | $ 115.00 | Reconciliation of RRA accountant's financials/workpapers and QB reports | 6.70 | 770.50 |
| Reconstruction Accounting | 12/10/09 | Sharyn Orlan | $ 150.00 | Prepare comparison analysis of wires per bank to database | 4.00 | 600.00 |
| Reconstruction Accounting | 12/14/09 | Sharyn Orlan | $ 150.00 | Update database for Gibraltar wires | 2.00 | 300.00 |
| Reconstruction Accounting | 12/14/09 | Sharyn Orlan | $ 150.00 | Review summary of wires and verify payments | 3.00 | 450.00 |
| Reconstruction Accounting | 12/15/09 | Sharyn Orlan | $ 150.00 | Perform comparative analysis of wires and database and determine investor payments | 4.00 | 600.00 |
| Reconstruction Accounting | 12/15/09 | Sharyn Orlan | $ 150.00 | Verify proper accounting of wires in database | 2.50 | 375.00 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|------|------|------|------|------------------|-------|------|
| Reconstruction Accounting | 12/16/09 | Richard Pollack | $ 400.00 | Met with RRA bookkeeper. Reviewed e-mails. | 2.00 | 800.00 |
| Reconstruction Accounting | 12/20/09 | Sharyn Orlan | $ 150.00 | Trace and verify wires from banking summary to database | 2.00 | 300.00 |
| Reconstruction Accounting | 12/21/09 | Sharyn Orlan | $ 150.00 | Reconcile Cash Receipts and distributions for various bank accounts | 4.50 | 675.00 |
| Reconstruction Accounting | 12/21/09 | Sharyn Orlan | $ 150.00 | Prepare schedules for DIP report | 4.50 | 675.00 |
| Reconstruction Accounting | 12/24/09 | Joel Glick | $ 290.00 | Update investor and transfer coding per wire transfer detail schedule | 4.90 | 1,421.00 |
| Reconstruction Accounting | 12/28/09 | Sharyn Orlan | $ 150.00 | Trace and verify incoming wires to database; note discrepancies | 5.50 | 825.00 |
| Reconstruction Accounting | 12/28/09 | Sharyn Orlan | $ 150.00 | Identify origin of incoming wires; update database spreadsheet | 5.00 | 750.00 |
| Reconstruction Accounting | 12/29/09 | Joel Glick | $ 290.00 | Update of transaction database including merging in data from other sources. | 3.50 | 1,015.00 |
| Reconstruction Accounting | 12/29/09 | Sharyn Orlan | $ 150.00 | Trace outgoing wires to correspond to database and verify origin of such wires | 2.50 | 375.00 |
| Reconstruction Accounting | 12/29/09 | Sharyn Orlan | $ 150.00 | Trace incoming Gibraltar wires to database | 1.00 | 150.00 |
| Reconstruction Accounting | 12/29/09 | Sharyn Orlan | $ 150.00 | Identify origin of wires | 4.00 | 600.00 |
| Reconstruction Accounting | 12/29/09 | Sharyn Orlan | $ 150.00 | Identify split deposits | 2.00 | 300.00 |
| Reconstruction Accounting | 12/30/09 | Joel Glick | $ 290.00 | Update of transaction database including merging in data from other sources. | 4.80 | 1,392.00 |
| Reconstruction Accounting | 12/30/09 | Joel Glick | $ 290.00 | Export deposit detail from QuickBooks for Colonial, Gibraltar Operating, Gibraltar Real Estate Trust and TD/Commerce. Work with data to prepare for merge into main database. | 3.80 | 1,102.00 |
| Reconstruction Accounting | 12/31/09 | Joel Glick | $ 290.00 | Manual update of transaction database for the TD Bank trust accounts to code deposits as transfers or investor, adding investor name per wire transfers. | 8.70 | 2,523.00 |
| Reconstruction Accounting | 01/02/10 | Joel Glick | $ 290.00 | Manual update of transaction database for the TD Bank trust accounts to code deposits as transfers or investor, adding investor name per wire transfers. | 6.40 | 1,856.00 |
| Reconstruction Accounting | 01/03/10 | Joel Glick | $ 290.00 | Manual update of transaction database for the TD Bank trust accounts to code deposits as transfers or investor, adding investor name per wire transfers. | 2.20 | 638.00 |
| Reconstruction Accounting | 01/03/10 | Sharyn Orlan | $ 150.00 | Review outgoing Gibraltar wires, identify & verify beneficiaries | 3.00 | 450.00 |
| Reconstruction Accounting | 01/04/10 | Sharyn Orlan | $ 150.00 | Identify beneficiaries of Gibraltar wires | 3.50 | 525.00 |
| Reconstruction Accounting | 01/05/10 | Sharyn Orlan | $ 150.00 | Obtain and review supporting documentation of Gibraltar wires and checks to Banyon Entities | 11.50 | 1,725.00 |
| Reconstruction Accounting | 01/05/10 | Theodore Brown | $ 60.00 | Looking for TD wire backups for Banyon transactions | 9.00 | 540.00 |
| Reconstruction Accounting | 01/06/10 | Theodore Brown | $ 60.00 | Gathered and organized all TD wires to/from Banyon | 9.40 | 564.00 |
| Reconstruction Accounting | 01/07/10 | Sharyn Orlan | $ 150.00 | Obtain and verify supporting documentation for Gibraltar wires from Levin | 2.50 | 375.00 |
| Reconstruction Accounting | 01/07/10 | Theodore Brown | $ 60.00 | Found wire backup and internal transfer backup | 4.00 | 240.00 |

Case 09-34791-PGH Doc 400 Filed 03/04/10 Page 71 of 76

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|------|------|------|------|-----------------|-------|------|
| Reconstruction Accounting | 01/11/10 | Theodore Brown | $ 60.00 | Looked for investor on Banyon wires | 1.00 | 60.00 |
| Reconstruction Accounting | 01/12/10 | Richard Pollack | $ 400.00 | Review QuickBooks | 1.00 | 400.00 |
| Reconstruction Accounting | 01/12/10 | Sharyn Orlan | $ 150.00 | Review outgoing and incoming Gibraltar wires, identify & verify beneficiaries; confirm wires are included in database | 3.50 | 525.00 |
| Reconstruction Accounting | 01/13/10 | Joel Glick | $ 290.00 | Review and update transaction database | 4.20 | 1,218.00 |
| Reconstruction Accounting | 01/13/10 | Theodore Brown | $ 60.00 | Searched for Banyon deposits relating to Joel's work | 2.00 | 120.00 |
| Reconstruction Accounting | 01/14/10 | Joel Glick | $ 290.00 | Update and modify transaction database | 8.40 | 2,436.00 |
| Reconstruction Accounting | 01/15/10 | Joel Glick | $ 290.00 | Update of transaction database for inter-account transfers and identification as to source of inflows. | 4.90 | 1,421.00 |
| Reconstruction Accounting | 01/18/10 | Joel Glick | $ 290.00 | Update of transaction database for inter-account transfers and identification as to source of inflows. | 6.60 | 1,914.00 |
| Reconstruction Accounting | 01/19/10 | Joel Glick | $ 290.00 | Update of transaction database for inter-account transfers and identification as to source of inflows. | 8.70 | 2,523.00 |
| Reconstruction Accounting | 01/20/10 | Joel Glick | $ 290.00 | Update transaction database for inter-account transfers | 4.40 | 1,276.00 |
| Reconstruction Accounting | 01/28/10 | Joel Glick | $ 290.00 | Update of transaction database; Review contents of DVD provided by FBI. | 7.30 | 2,117.00 |
| Reconstruction Accounting | 01/29/10 | Joel Glick | $ 290.00 | Update of transaction database for transfers and identification of investor funds. | 5.90 | 1,711.00 |
| **Reconstruction Accounting Total** | | | | | **325.90** | **60,841.00** |
| Tax Issues | 12/07/09 | Jennyfer Urbina | $ 115.00 | Chapter 11 Debtor's notice of filling payroll tax reports - Calculate and back up of payroll, tax liabilities and payments made. | 4.50 | 517.50 |
| Tax Issues | 12/23/09 | Joel Glick | $ 290.00 | Discuss upcoming tax issues. | 0.30 | 87.00 |
| Tax Issues | 12/23/09 | Andreea Cioara | $ 325.00 | Tax planning for RRA. | 1.00 | 325.00 |
| Tax Issues | 12/29/09 | Andreea Cioara | $ 325.00 | Tax planning for RRA, including payroll questions, credits. | 1.10 | 357.50 |
| Tax Issues | 12/29/09 | Andreea Cioara | $ 325.00 | Tax planning for RRA regarding request of tax returns, Forms 54. | 0.60 | 195.00 |
| Tax Issues | 12/29/09 | Andreea Cioara | $ 325.00 | Review of Theft loss memorandum. | 1.20 | 390.00 |
| Tax Issues | 12/29/09 | Julio Modia | $ 115.00 | Research Cobra tax credit and Form 56. | 0.80 | 92.00 |
| Tax Issues | 12/29/09 | Joanna Beraha | $ 265.00 | Summary of IRS safe harbor rules on pansy losses and COBRA modifications under ARRA. | 1.00 | 265.00 |
| Tax Issues | 12/30/09 | Julio Modia | $ 115.00 | Preparation of Form 56. | 0.30 | 34.50 |
| Tax Issues | 12/30/09 | Joanna Beraha | $ 265.00 | Ponzi scheme tax implications. | 2.00 | 530.00 |
| Tax Issues | 01/04/10 | Andreea Cioara | $ 325.00 | Analysis of payroll issues. | 0.70 | 227.50 |
| Tax Issues | 01/05/10 | Julio Modia | $ 125.00 | Preparation of Form 56. | 0.60 | 75.00 |
| Tax Issues | 01/06/10 | Andreea Cioara | $ 325.00 | Review of Power of Attorney and Form 56. | 1.00 | 325.00 |
| Tax Issues | 01/06/10 | Julio Modia | $ 125.00 | Preparation of Power of Attorney. | 0.30 | 37.50 |
| Tax Issues | 01/07/10 | Julio Modia | $ 125.00 | Update Power of Attorney Form 2848. | 0.60 | 75.00 |
| Tax Issues | 01/07/10 | Julio Modia | $ 125.00 | Preparation of Form 4506. | 0.60 | 75.00 |

## Daily Time Entries by Activity Code
## For This Time Period Only
## Exhibit 3

| Type | Date | Name | | Rate | Time Description | Hours | Fees |
|------|------|------|---|------|------------------|-------|------|
| Tax Issues | 01/08/10 | Andreea Cioara | $ | 325.00 | Analysis of payroll issues, review of power of attorney forms, review of request for tax return forms. | 1.80 | 585.00 |
| Tax Issues | 01/08/10 | Julio Modia | $ | 125.00 | Update Power of Attorney Form 2848 & Form 4506. | 0.60 | 75.00 |
| Tax Issues | 01/11/10 | Andreea Cioara | $ | 325.00 | Various tax issues, irs notices and representation. | 1.00 | 325.00 |
| Tax Issues | 01/11/10 | Julio Modia | $ | 125.00 | Update Form 2848 & Form 4506. | 0.30 | 37.50 |
| Tax Issues | 01/12/10 | Richard Fechter | $ | 290.00 | Review ADP reports and verify proper credits to be taken for Federal taxes paid and COBRA credits. | 1.30 | 377.00 |
| Tax Issues | 01/14/10 | Andreea Cioara | $ | 325.00 | Tax consulting with respect to IRS notice and proof of claim. payroll assistance. | 1.00 | 325.00 |
| Tax Issues | 01/15/10 | Andreea Cioara | $ | 325.00 | Payroll assistance. | 1.00 | 325.00 |
| Tax Issues | 01/19/10 | Andreea Cioara | $ | 325.00 | Analysis of payroll taxes. | 1.00 | 325.00 |
| Tax Issues | 01/19/10 | Andreea Cioara | $ | 325.00 | IRS representation for tax returns and payroll. | 1.10 | 357.50 |
| Tax Issues | 01/19/10 | Nancy Valdes | $ | 300.00 | Analysis of ADP payroll reports for the year end adjustment and Cobra credits. | 0.70 | 210.00 |
| Tax Issues | 01/21/10 | Joel Glick | $ | 290.00 | Follow up on 401(k) and payroll taxes issues. | 0.60 | 174.00 |
| Tax Issues | 01/21/10 | Andreea Cioara | $ | 325.00 | Review of tax returns and tax notices | 0.50 | 162.50 |
| Tax Issues | 01/21/10 | Julio Modia | $ | 125.00 | Draft IRS response letter. | 0.80 | 100.00 |
| Tax Issues | 01/21/10 | Nancy Valdes | $ | 300.00 | Analysis of ADP Payroll reports for the quarter ended 12/31/09. | 2.00 | 600.00 |
| Tax Issues | 01/22/10 | Andreea Cioara | $ | 325.00 | Discussion with forensic group and tax counsel regarding tax filings. | 1.20 | 390.00 |
| Tax Issues | 01/25/10 | Andreea Cioara | $ | 325.00 | Analysis of 1099 filings. | 0.50 | 162.50 |
| Tax Issues | 01/26/10 | Joel Glick | $ | 290.00 | Payroll tax issues re: 4th quarter filings and IRS proof of claim. | 1.10 | 319.00 |
| Tax Issues | 01/26/10 | Andreea Cioara | $ | 325.00 | Payroll and 1099 consulting. | 0.50 | 162.50 |
| Tax Issues | 01/26/10 | Nancy Valdes | $ | 300.00 | Analysis of ADP payroll reports, reconciliation with IRS transcripts for the quarter ended 12/31/09. | 2.50 | 750.00 |
| Tax Issues | 01/26/10 | Larry Bernstein | $ | 125.00 | Tax Consulting re: Request and Analysis of IRS transcripts for the periods 2006-2008. | 2.00 | 250.00 |
| Tax Issues | 01/27/10 | Joel Glick | $ | 290.00 | Telephone call with counsel re: successor trustee to 401(k). | 0.60 | 174.00 |
| Tax Issues | 01/27/10 | Andreea Cioara | $ | 325.00 | Call with IRS agent regarding tax returns. | 0.40 | 130.00 |
| Tax Issues | 01/29/10 | Joel Glick | $ | 290.00 | Discuss status of 4th qtr 2009 payroll tax returns and non-employee 1099's. | 0.30 | 87.00 |
| Tax Issues | 01/29/10 | Andreea Cioara | $ | 325.00 | Review of 2006 tax return and reconciliation to IRS transcript. Finalized payroll issues with ADP. | 1.20 | 390.00 |
| Tax Issues | 01/29/10 | Julio Modia | $ | 125.00 | Review of documents pertaining to 2007 & 2008. | 0.30 | 37.50 |
| Tax Issues | 01/29/10 | Larry Bernstein | $ | 125.00 | Tax Consulting re: Analysis of 2006 1120S income tax filings. | 0.30 | 37.50 |
| Tax Issues Total | | | | | | 41.20 | 10,477.00 |

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

Case 09-34791-PGH   Doc 400   Filed 03/04/10   Page 74 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Preparation of Trustee Reports | 12/01/09 | Jennyfer Urbina | $ 115.00 | Prepare schedule of various lease agreements between RRA and trade creditors | 1.50 | 172.50 |
| Preparation of Trustee Reports | 12/02/09 | Jennyfer Urbina | $ 115.00 | Prepare schedule of various lease agreements between RRA and trade creditors | 1.50 | 172.50 |
| Preparation of Trustee Reports | 12/03/09 | Joel Glick | $ 290.00 | Meeting to discuss the required Filing schedules and Statement of Financial Affairs. | 2.60 | 754.00 |
| Preparation of Trustee Reports | 12/03/09 | Joel Glick | $ 290.00 | Gathering of information in re: preparation of Filing schedules and Statement of Financial Affairs. | 2.30 | 667.00 |
| Preparation of Trustee Reports | 12/07/09 | Joel Glick | $ 290.00 | Preparation of bankruptcy schedules B and E; Preparation of answers to Statement of Financial Affairs questions | 8.60 | 2,494.00 |
| Preparation of Trustee Reports | 12/07/09 | Richard Fechter | $ 290.00 | Draft schedules for statement of financial affairs. | 4.20 | 1,218.00 |
| Preparation of Trustee Reports | 12/08/09 | Joel Glick | $ 290.00 | Preparation of bankruptcy schedules B and E; Preparation of answers to Statement of Financial Affairs questions | 10.80 | 3,132.00 |
| Preparation of Trustee Reports | 12/08/09 | Sharyn Orlan | $ 150.00 | Preparation of statements of financial affairs for bankruptcy hearing | 6.50 | 975.00 |
| Preparation of Trustee Reports | 12/09/09 | Joel Glick | $ 290.00 | Preparation of bankruptcy schedules B and E; Preparation of answers to Statement of Financial Affairs questions | 10.20 | 2,958.00 |
| Preparation of Trustee Reports | 12/09/09 | Joel Glick | $ 290.00 | Meeting with counsel to review bankruptcy schedules and Statement of Financial Affairs | 0.90 | 261.00 |
| Preparation of Trustee Reports | 12/09/09 | Jennyfer Urbina | $ 115.00 | Preparation of response to Statement of Financial Affairs question #11. | 3.50 | 402.50 |
| Preparation of Trustee Reports | 12/10/09 | Joel Glick | $ 290.00 | Preparation of bankruptcy schedules A, B, D and E; Preparation of answers to Statement of Financial Affairs questions | 10.90 | 3,161.00 |
| Preparation of Trustee Reports | 12/10/09 | Richard Fechter | $ 290.00 | Analysis of other liquidated debts from 2004 through November 10, 2009; identify loan repayments and conform names and entities. | 5.30 | 1,537.00 |
| Preparation of Trustee Reports | 12/10/09 | Jennyfer Urbina | $ 115.00 | Review vendor files and boxes to gather fixed asset back up for analysis | 3.50 | 402.50 |
| Preparation of Trustee Reports | 12/10/09 | Sharyn Orlan | $ 150.00 | Preparation of statements of financial affairs for bankruptcy hearing; Prepare spreadsheet of contributions; | 8.00 | 1,200.00 |
| Preparation of Trustee Reports | 12/11/09 | Joel Glick | $ 290.00 | Preparation of bankruptcy filing Schedules B and E as well as answers to Statement of Financial Affairs questions 1,2,3b,3c, 7,11,14,19,21,23 and 25. | 10.30 | 2,987.00 |
| Preparation of Trustee Reports | 12/11/09 | Richard Fechter | $ 290.00 | Analysis of other liquidated debts from 2004 through November 10, 2009; identify loans and conform names and entities. | 6.30 | 1,827.00 |
| Preparation of Trustee Reports | 12/12/09 | Joel Glick | $ 290.00 | Preparation of bankruptcy filing Schedules B and E as well as answers to Statement of Financial Affairs questions 1,2,3b,3c, 7,11,14,19,21,23 and 25. | 8.40 | 2,436.00 |
| Preparation of Trustee Reports | 12/13/09 | Richard Fechter | $ 290.00 | Analysis of other liquidated debts from 2004 through November 10, 2009; identify loans and conform names and entities. | 6.80 | 1,972.00 |

## Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 3

Case 09-34791-PGH Doc 400 Filed 03/04/10 Page 75 of 76

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Preparation of Trustee Reports | 12/14/09 | Joel Glick | $ 290.00 | Preparation of bankruptcy filing Schedules B and E as well as answers to Statement of Financial Affairs questions 1,2,3b,3c, 7,11,14,19,21,23 and 25. | 14.40 | 4,176.00 |
| Preparation of Trustee Reports | 12/14/09 | Richard Fechter | $ 290.00 | Analysis of other liquidated debts from 2004 through November 10, 2009; identify loan and loan repayments and conform names and entities. | 7.30 | 2,117.00 |
| Preparation of Trustee Reports | 12/14/09 | Jennyfer Urbina | $ 115.00 | Generate reports for schedules | 1.30 | 149.50 |
| Preparation of Trustee Reports | 12/15/09 | Joel Glick | $ 290.00 | Preparation of bankruptcy filing Schedules B and F as well as answers to Statement of Financial Affairs questions 3b,3c. | 9.80 | 2,842.00 |
| Preparation of Trustee Reports | 12/15/09 | Richard Fechter | $ 290.00 | Prepare creditor list for statement of financial affairs. | 2.80 | 812.00 |
| Preparation of Trustee Reports | 12/15/09 | Richard Fechter | $ 290.00 | Prepare list of other loans and unsecured debt for bankruptcy filing. | 2.80 | 812.00 |
| Preparation of Trustee Reports | 12/15/09 | Jennyfer Urbina | $ 115.00 | Preparing schedules for statements of financial affairs | 4.80 | 552.00 |
| Preparation of Trustee Reports | 12/15/09 | Sharyn Orlan | $ 150.00 | Prepare investor schedule for Statement of Financial Affairs | 3.00 | 450.00 |
| Preparation of Trustee Reports | 12/16/09 | Joel Glick | $ 290.00 | Preparation of Trustee in Possession Report for November 2009 | 0.30 | 87.00 |
| Preparation of Trustee Reports | 12/16/09 | Theodore Brown | $ 60.00 | Preparation of attachments 4 and 5 for 48 accounts in re: Trustee in Possession Report for November 2009 | 2.50 | 150.00 |
| Preparation of Trustee Reports | 12/17/09 | Joel Glick | $ 290.00 | Update of accounts payable for filing Schedule F | 0.90 | 261.00 |
| Preparation of Trustee Reports | 12/17/09 | Joel Glick | $ 290.00 | Preparation of Trustee in Possession Report for November 2009 | 3.80 | 1,102.00 |
| Preparation of Trustee Reports | 12/17/09 | Theodore Brown | $ 60.00 | Preparation of attachments 4 and 5 for 48 accounts in re: Trustee in Possession Report for November 2009 | 9.50 | 570.00 |
| Preparation of Trustee Reports | 12/18/09 | Joel Glick | $ 290.00 | Preparation of Trustee in Possession Report for November 2009 | 6.30 | 1,827.00 |
| Preparation of Trustee Reports | 12/21/09 | Joel Glick | $ 290.00 | Preparation of Trustee in Possession Report for November 2009 | 4.80 | 1,392.00 |
| Preparation of Trustee Reports | 12/21/09 | Joel Glick | $ 290.00 | Update schedules for bankruptcy filings and statement of financial affairs | 3.90 | 1,131.00 |
| Preparation of Trustee Reports | 12/21/09 | Richard Fechter | $ 290.00 | Draft schedule B (18) loans for statement of financial affairs. | 1.20 | 348.00 |
| Preparation of Trustee Reports | 12/21/09 | Jennyfer Urbina | $ 115.00 | Accounts Payable- verify selected vendor invoice information with information on Schedule F and send to counsel | 2.80 | 322.00 |
| Preparation of Trustee Reports | 12/22/09 | Joel Glick | $ 290.00 | Preparation of Trustee in Possession Report for November 2009 | 1.80 | 522.00 |
| Preparation of Trustee Reports | 12/22/09 | Joel Glick | $ 290.00 | Update schedules for bankruptcy filings and statement of financial affairs | 3.20 | 928.00 |
| Preparation of Trustee Reports | 12/22/09 | Sharyn Orlan | $ 150.00 | Preparation of Trustee in Possession Report for November 2009 | 7.00 | 1,050.00 |
| Preparation of Trustee Reports | 12/23/09 | Joel Glick | $ 290.00 | Preparation of Trustee in Possession Report for November 2009 | 2.60 | 754.00 |
| Preparation of Trustee Reports | 12/23/09 | Joel Glick | $ 290.00 | Review schedule of RRA accounts payable in re: Preparation of Trustee in Possession Report for November 2009 | 0.40 | 116.00 |
| Preparation of Trustee Reports | 12/23/09 | Theodore Brown | $ 60.00 | Worked on the Accounts Payable Schedule F | 10.20 | 612.00 |
| Preparation of Trustee Reports | 12/28/09 | Joel Glick | $ 290.00 | Finalize accounts payable and send November TIP report to counsel. | 2.40 | 696.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Type | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Preparation of Trustee Reports | 12/28/09 | Joel Glick | $ 290.00 | Telephone call with Trustee and counsel re: questions on Filing schedules; Prepare follow up list for requested tasks | 1.30 | 377.00 |
| Preparation of Trustee Reports | 12/29/09 | Joel Glick | $ 290.00 | Preparation of November Trustee in Possession Report | 1.60 | 464.00 |
| Preparation of Trustee Reports | 12/29/09 | Jennyfer Urbina | $ 115.00 | Assemble binder: copies and back up for schedules of assets and liabilities and statement of financial affairs | 0.50 | 57.50 |
| Preparation of Trustee Reports | 12/30/09 | Joel Glick | $ 290.00 | Finalize November 2009 Trustee in Possession report | 0.70 | 203.00 |
| Preparation of Trustee Reports | 12/30/09 | Jennyfer Urbina | $ 115.00 | Assemble binder: copies and back up for schedules of assets and liabilities and statement of financial affairs | 1.30 | 149.50 |
| Preparation of Trustee Reports | 01/15/10 | Joel Glick | $ 290.00 | Review of December 2009 Trustee-in-Possession Report | 0.40 | 116.00 |
| Preparation of Trustee Reports | 01/18/10 | Joel Glick | $ 290.00 | Review of December 2009 Trustee-in-Possession Report | 0.30 | 87.00 |
| Preparation of Trustee Reports | 01/19/10 | Joel Glick | $ 290.00 | Review of December 2009 Trustee-in-Possession Report | 0.30 | 87.00 |
| Preparation of Trustee Reports | 01/19/10 | Theodore Brown | $ 60.00 | Researched possible investor payments | 5.00 | 300.00 |
| Preparation of Trustee Reports | 01/22/10 | Joel Glick | $ 290.00 | Prepare amended Schedule B Item 18 to remove JR Dunn | 0.40 | 116.00 |
| Preparation of Trustee Reports | 01/22/10 | Joel Glick | $ 290.00 | Review of December 2009 Trustee-in-Possession Report | 0.20 | 58.00 |
| **Preparation of Trustee Reports Total** | | | | | **233.90** | **54,522.50** |
| | | | | | | |
| **Grand Total** | | | | | **2,749.10** | **611,640.50** |