**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**Fort Lauderdale Division**

CHAPTER 11

IN RE:

Jointly Administered

ROTHSTEIN ROSENFELDT ADLER, P.A.

Case No.: 09-34791-BKC-RBR

DEBTOR.

_____/

**SECOND INTERIM APPLICATION FOR COMPENSATION OF FEES AND**
**REIMBURSEMENT OF COSTS OF BERKOWITZ DICK POLLACK & BRANT CERTIFIED**
**PUBLIC ACCOUNTANTS & CONSULTANTS, LLP AS ACCOUNTANTS**
**TO HERBERT STETTIN, CHAPTER 11 TRUSTEE**

Berkowitz Dick Pollack & Brant Certified Public Accountants & Consultants, LLP ("BDPB"), accountant

to Herbert Stettin, Chapter 11 Trustee ("Trustee") applies for interim compensation for fees for services

rendered and costs incurred in this Chapter 11 proceeding for the period of February 1, 2010 to July 31,

2010 ("Application Period").  This application is filed pursuant to 11 U.S.C. § 330 and Bankruptcy Rule

2016, and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-

1(B)(1).  The exhibits attached to this application, pursuant to the Guidelines, are:

Exhibits "1-A" and "1-B" – Summary of Professional and Paraprofessional Time.

Exhibit "2" – Summary of Requested Reimbursement of Costs.

Exhibit "3" – The applicant's complete time records, in chronological order, by activity code category, for
the time period covered by this application.  The requested fees are itemized to the tenth of
an hour.

## SYNOPSIS

For a complete synopsis and background of this matter please see First and Second Interim Fee Applications of Berger Singerman, P.A.

## ACCOMPLISHMENTS TO DATE

During the Application Period, BDPB has rendered extensive and necessary services for and on behalf of the Bankruptcy Estate (the "Estate"), as set forth below.  Although much work remains to be done, there has been a tremendous amount accomplished during the 2nd Interim Fee Application period which includes, but is not limited to, the following:

   a. Accounting Records:  The Debtor's accounting records that were made available upon the filing of the involuntary bankruptcy were in disarray, inadequate and did not contain the typical records that one would expect to be maintained in the normal course of business of a law firm.  Substantial and material efforts have been made to forensically reconstruct Debtor's books and records.  While these efforts are still ongoing, significant headway has been made and the Debtor's books and records have been consolidated *(see (b) below),* financial information is capable of being generated, and Debtor's financial data can now be queried to obtain meaningful information as requested by the Trustee and Counsel for the Trustee.  More detailed time records can be reviewed in Exhibit 3.

   b. Consolidated Accounting Database:  The Debtor failed to keep complete accounting records or to keep conventional accounting records. The Debtor's accounting records consisted of 11 separate general ledgers/QuickBooks files which were consolidated into one financial database.  The consolidated database contains over 127,000 transactions.  The database continues to be updated as additional information becomes available.   Significant time was spent reviewing "Ponzi" documents, previously seized by the Federal Bureau of Investigation

2

("FBI"), and matching the information to transactions contained in the consolidated database. Much time and effort has been expended to create the database of accounting information, which has and will continue to provide for an efficient and accurate analysis of the Debtor's transactions.

The consolidated database continues to develop as we conduct investigations and assist Counsel to the Trustee with discovery requests to retrieve records from third parties; examine and analyze the Debtor's and Non-Debtors business documents; interview former employees and service providers of the Debtors; and obtain electronic data to facilitate the efficiency of our investigation.

The consolidated database has facilitated our forensic accounting activities, including all data analysis necessary to assist Counsel's efforts to recover fraudulent conveyances and preferences, identify and recover assets, and provide expert accounting support to potential future litigation.  Counsel for the Trustee has sought to recover millions of dollars from putative defendants and the consolidated database of accounting information has formed the basis for all potential recoveries.  In addition, the information generated from this database will allow Counsel to better evaluate claims and allow them to work in an efficient and effective manner.  In essence, the consolidated database of accounting information has been and will continue to be the foundation for a significant portion of the assets recovered by the Estate.  More detailed time records can be reviewed in Exhibit 3.

c.  <u>Asset Analysis and Recovery</u>:  The Debtor's financial records contain transactions relating to the law firm operations as well as the deposits and disbursements relating to the "Ponzi". Through our review of the available physical records and produced banking records, we continue to fine tune the identification of the financial transactions relating to the "Ponzi".

3

This information is being reviewed regularly with the Trustee and Counsel for the Trustee and efforts are currently underway to seek recovery of assets for the Estate.  Towards that end, BDPB has examined a significant amount of financial information and prepared schedules and analyses at the request of counsel in order to effectuate meaningful settlement discussions with a number of parties, thus avoiding the continued prosecution of these filed suits.  More detailed time records can be reviewed in Exhibit 3.

d.  Accounts Receivable: The Debtor's outstanding un-reconciled accounts receivable for legitimate legal work peaked at approximately $14.6 million and subsequently has been reduced to approximately $13.3 million upon initial reconciliation of the Debtor's books and records. A substantial portion of this sum was billed incorrectly, was more than 30 days overdue, and/or had never been billed pre-petition. To date, over $1,100,000 of the outstanding balance has been collected. BDPB worked closely with the Trustee and counsel for the Trustee to streamline and bolster the collection efforts. Over the Application Period these efforts have intensified and are expected to continue.  More detailed time records can be reviewed in Exhibit 3.

e.  Litigation Consulting: BDPB has performed extensive forensic accounting analyses at the request of counsel for the Trustee, which has been used as a basis to commence lawsuits or assist in investigations with or against former RRA partners, RRA accountants, certain political organizations, numerous "Ponzi" investors, banking institutions, RRA's insurance carrier, RRA clients, the Florida Bar, Department of Labor and the Department of Justice. BDPB's forensic analysis will help support litigation against various targets in an effort to recover substantial sums for the benefit of the Estate.  More detailed time records can be reviewed in Exhibit 3.

4

This is not meant to be an exhaustive compilation of the value of BDPB's effort to the Estate.  Rather, it shows that the approximately 3,318 hours that the BDPB team has invested into this case to date has achieved tangible results for the Estate and more importantly has assisted counsel in stabilizing this once highly volatile case.

BDPB has made this investment without any guarantee that there would be sufficient funds to pay its fees.  BDPB is only seeking payment on a portion of the fees that are being approved on an interim basis herein.  As discussed below, BDPB's charges for the services requested by the Trustee and Counsel for the Trustee during the compensation period are reasonable.  BDPB therefore respectfully requests the Court to grant this Application and allow interim compensation for professional services and reimbursement for expenses described herein.

## INDEXING OF TASKS BY ACTIVITY TYPE

As set forth in the Exhibits to this Application, the Applicant has organized its time records by activity codes in accordance with the Guidelines.  Accordingly, each of the time entries of the accountants of the Applicant have been indexed into the categories listed below.

> **Case Administration:**  Coordination and compliance activities, including, but not limited to: compliance with United States Trustee Guidelines; general creditor inquiries; and activities relating to the general administration of these cases as well as other tasks not otherwise indexed by activity code.
>
> **Accounting / Auditing:** Activities related to maintaining and auditing books of account, preparation of financial statements, and account analysis.
>
> **Asset Analysis and Recovery:** Analysis of assets and related work; issues related to the preservation or disposal of property of the Estates; Identification and review of potential assets including causes of action and non-litigation recoveries.
>
> **Business Operations:** Issues related to the Debtors operating its business as Debtors in Possession in Chapter 11, including, but not limited to, employee, vendor and consumer issues.

**Data Analysis:** Management information systems review, installation and analysis, construction, maintenance, and reporting of significant case financial data, lease rejection, claims, etc.

**Litigation Consulting:** Providing consulting and expert witness services relating to various bankruptcy matters such as insolvency, feasibility, avoiding actions, forensic accounting, etc.

**Meeting of Creditors/Committees:**  Preparation for and attendance at the meeting of creditors; and time entries related to issues pertaining to the 341 meeting and meetings with the Committees.

**Preparation of Trustee Reports:**  Preparation of Schedules and Statement of Financial Affairs; Trustee in Possession (TIP) reports; and other reports required to be filed by the Trustee.

**Reconstruction Accounting:**  Reconstruction of  books and records from past transactions and bringing accounting current.

**Tax Issues:**  Analysis of tax issues and preparation of state and federal tax returns.

## DESCRIPTION OF SERVICES

During the Application Period, BDPB has rendered extensive and necessary services for and on behalf of the Estate, as set forth below.  The following summarizes the services rendered by BDPB during the Application Period:

**Asset Analysis and Recovery**                                    **800.10 hours      $212,705.50**

- Accounts Receivable

    o   Continued analysis of RRA time and billing system and prepared schedules of outstanding invoices and un-billed fees and costs.

    o   Prepared schedules of client matters with account receivable balances.

    o   Completed collections in phases related to client matters with accounts receivable. Provided information to collections counsel.

    o   Provided time and billing entry support for client matters with accounts receivable to collections counsel.

- Settlement Agreements

    o   Analyzed the consolidated database to identify and schedule all inflows and outflows of the settling parties.

    o   Analyzed settling party transactions to determine preference and fraudulent transfer transactions.

    o   Analyzed documents and transactions to determine and calculate usurious loans.

    o   Analyzed and critiqued documentation provided by settling parties in support of their assets and/or net worth.

    o   Summarized banking activity of settling party in order to trace payments to and from RRA.

7

- o Met with or conferred with Trustee's counsel regarding all financial and tax aspects of the proposed settlement agreements.

- o Reviewed tax language and implications of proposed settlement term sheet. Proposed revisions to tax language resulting in a potential multi-million dollar increase in value to the Estate.

- o Attended settlement conferences with counsel and Settling Parties.

- o Provided additional analyses to counsel and discussed same.

- Preliminary Order of Forfeiture

  - o Performed forensic review of selected trust accounts to identify if selected funds were or were not commingled with investor funds. Returned funds where appropriate and authorized by Trustee.

  - o Performed source and use of funds analysis for selected Debtor trust accounts.

  - o Completed tracing analysis of all assets listed in the Preliminary Order of Forfeiture, including but not limited to the following categories of assets:

    - Vehicles

    - Vessels

    - Real Property

    - Bank Accounts

    - Jewelry

  - o Performed source and use of funds analysis for Scott Rothstein's personal bank accounts as well as the bank accounts for all entities owned and/or controlled by Scott Rothstein.

  - o Performed tracing analysis for business interests of Scott Rothstein contained in the Government's preliminary Order of Forfeiture.

  - o Reviewed government's pleadings and performed analysis in response to specific allegations relating to real property.

8

- o Reviewed affidavits of special agents Karin Lucier and Scott Neville.  Recreated analysis using financial database and prepared similar analysis using cash ledger methodology.

- o Drafted affidavit of Richard Pollack in response to Government pleadings and affidavit of special agents Karin Lucier and Scott Neville.

- o Performed analysis of non-investor potential losses from all RRA accounts including the Real Estate Trust account and Colonial Bank accounts.

- o Identified ownership interest in real estate and documented tracing of real estate assets.

- o Prepared transfer analysis identifying all funds transferred to/from accounts titled to the law firm of Rothstein, Rosenfeldt & Adler, P.A.

- o Reviewed and analyzed ancillary claims to the Government's Order of Forfeiture.

- o Prepared for trial testimony in Government preliminary Order of Forfeiture trial.

- Other Assets

  - Traced payments used to purchase real estate (that were not believed to have been previously seized by the Government) using "Ponzi" funds.

**Business Operations**                                      **240.75 hours**        **$51,838.75**

- Office Relocation

  - o Facilitated the move of Debtor's location to smaller, more affordable location.

  - o Assisted with various operational issues

- IT Support

  - o Disconnected all computer systems, relocated and reconnected servers and computers at new location

  - o Maintained computer systems and daily backups

  - o Supported Trustee's staff with hardware and software issues

**Case Administration**                          42.30 hours          $12,351.00

- Participated in various meetings with Trustee and Counsel for Trustee regarding the case status, BDPB's work plan, and futures strategies.

- Prepared for and attended status conference hearings

- Prepared for and attended 341 hearing

**Claims Administration**                          5.50hours          $1,595.00

- Review of certain proofs of claim filed against the Estate

**Fee Application**                          90.80 hours          $26,969.50

- Prepared First Interim Fee Application

- Prepared Second Interim Fee Application

**Creditors Committee**                          14.60 hours          $4,792.00

- Prepared for and attended meetings with counsel for various creditors.

- Prepared for and attended meeting with counsel for creditors' committee.

**Litigation Consulting**                          1,746.75 hours          $484,541.25

- Assisted counsel with the following:

    o   Avoidance actions

    o   Actions against banking institutions

    o   Actions against investors

    o   Action against professionals

    o   Actions against former employees

    o   Computer forensics

    o   Preliminary Order of Forfeiture *(See Asset Analysis and Recovery section above)*

- Investor Data Analysis

    o   Prepared inflow/outflow analyses for all identified investors.

- o   Compiled all "deal" documents and matched to investor schedules.

- o   Prepared preference, fraudulent transfer and usury analysis for all identified investors.

- o   Identified sources and applications of funds regarding Debtor trust accounts.

- o   Reviewed incoming cash transfers and identified cash transfers that came from investors.

- o   Continued review of e-mails, electronic data, and conducted limited interviews to identify all investors and their contact information.

- o   Reviewed bank transactions, QuickBooks data, e-mails, and other sources of information from Debtor, Scott Rothstein and/or Rothstein related entities and created investor subsidiary schedules.

- o   Reviewed e-mails, electronic data and physical documentations and, through interviews, identified list of individuals and entities that potentially received recoverable money or that might have knowledge of the "Ponzi".

- o   Created database to use in performing analysis of disbursements to ensure all individuals and entities of interest are analyzed for transfers and other payments.

- American Express Data Analysis

  - o   Continued review of American Express statements for Scott Rothstein, P.A. and any users of the American Express cards that were paid for using RRA funds for the period November 2008 and October 31, 2009.

  - o   Identified vendors that received large payments and began process of obtaining backup to determine what items were purchased.

- Scott Rothstein and Scott Rothstein ("SWR") Entities

  - o   Continued analysis of Scott Rothstein and SWR Entity Quicken data.

  - o   Continued analysis of Rothstein Rosenfedlt and Adler, P.A. QuickBooks and banking records.

  - o   Identified and summarized available financial transactions relating to the SWR entities.

  - o   Traced disbursements from Debtor to or for the benefit of SWR entities.

11

- o Reported findings to Trustee and Counsel for Trustee and assisted in preliminary efforts to recover SWR entity assets.

- o Supervised the identification and inventory of assets purchased with Debtor funds or from Scott Rothstein and/or Rothstein entities.

- o Assisted in the recovery of assets purchased with investor funds.

- o Identified entities that were potentially established with investor funds and also identified assets owned by those entities.

- o Created inventory of assets and/or liabilities identified in review of Debtor's offices.

- o Identified and summarized stock ownership and performed preliminary forensic analysis to determine source of funds used to purchase equity assets.

- Assisted with complaint filed against RRA accountants

  - o Reviewed accountant's work-papers

  - o Reviewed accounting and tax standards

  - o Prepared questions and performed forensic accounting analysis to assist Counsel for Trustee in conducting 2004 Examinations.

- Assisted with complaints filed against RRA employees

  - o Analyzed financial transactions to determine complete compensation package, including but not limited to:

    - Payroll

    - Bonuses

    - Loans/Loan Repayments

    - Expense Reimbursements

    - Other Disbursements

  - o Performed reconciliation and source and use analysis of account in the name of ####### & ########, also known as the "nest egg" account.

  - o Perform profitability analysis for selected former RRA attorneys, including:

12

- ▪ Hours billed

- ▪ Revenues earned

- ▪ Salary and bonuses received

  o Performed analysis of payments to Rothstein verifier in anticipation of legal settlement.

  o Prepared analysis of loans and loan repayments to/from former RRA employees.

- Computer Forensics

  o Imaged and indexed electronic storage devices based specific requests from trustee's counsel.

- E-Mail Mailbox Processing

  o Identified and indexed numerous E-mail mailboxes for selected individuals.

  o Exported e-mail mailboxes from electronic storage devices.

  o Performed key word searches on indexed e-mails based on specific instructions from trustee's counsel.

  o Provided search results to Counsel for Trustee.

- Reviewed electronic files contained on Debtor's electronic storage devices for select individuals.

  o Searched electronic storage devices of Debtor and employees of Debtor using key word search terms.

- E-Discovery consulting

  o Assisted trustee's counsel with electronic discovery requests.

  o Provided trustee's counsel with preliminary information of the file and directory structure on selected Debtor electronic storage devices.

**Reconstruction Accounting**                              **94.90 hours        $26,862.50**

- Continued update of  Consolidated Accounting Database

13

- o (For further explanation of work performed, See Section Below, "EVALUATION OF SERVICES RENDERED; FIRST COLONIAL CONSIDERATIONS", No. 3 "Novelty and Difficulty of Services and Skills Requisite to the Accounting")

- Entered Bank Transaction Data into Consolidated Accounting Database

  - o Entered deposit detail information, for those deposits containing multiple items for which detail was not entered in the cash side of the recording process.

- Reconciliations

  - o Continued reconciliation of QuickBooks accounting data to bank statements and other supporting detail and made necessary adjustments to accounting database.

  - o Continued reconciliation of wire transfer banking documents to accounting records of Debtor.

- Coding

  - o Continued updating of consolidated database coding in order to improve reports prepared for Trustee and Counsel for Trustee

**Tax Issues**                                     **282.35 hours        $52,833.45**

- Analyzed consolidated database to determine legitimate income and expenses in order to prepare income tax returns for calendar years 2007, 2008 and 2009.

- Assisted with 401(k) issues and Form 5500 filing requirements.

- Filed certain applications for extension of time to file various returns.

- Reviewed consolidated database to identify recipients requiring 1099's. Prepared and filed 1099's for calendar year 2009.

- Analyzed the Debtor's payroll taxes and determined that the Debtor had a credit due from the IRS relating to overpaid payroll taxes and COBRA credits. BDPB filed for and the Estate received a refund for the amount of the credit.

14

**EVALUATION OF SERVICES RENDERED;**

**FIRST COLONIAL CONSIDERATIONS**

The applicant believes that the requested fee, of $874,488.95 for 3,318.05 hours worked, is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714 (5th Circuit 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977), as follows:

1.      The General Nature of the Services Rendered; the Amounts Involved and the Results Obtained. This case was commenced with the filing of Involuntary Bankruptcy Petitions for the Debtors on November 10, 2009.  The services provided by BDPB are reflected in Exhibit 3 – Daily Time Entries by Activity Code of this Application.

2.      Time and Labor Required. The time records transcribed as Exhibits "1 - 3" hereto show that BDPB has devoted not less than 3,318.05 hours of actual recorded time to the performance of accounting services in these proceedings.  Those daily time records, however, do not reflect every hour or fraction thereof expended in matters such as telephone calls, routine correspondence, brief conferences and responses to requests for information concerning the status of these proceedings.  Time devoted to such matters often eludes recording, but, if recorded, would undoubtedly add to the foregoing total.  The accountants for the Trustee recorded the time expended on behalf of the Trustee accurately and there was no duplication of time.  The hours expended accurately reflect the work performed.

3.      Novelty and Difficulty of Services and Skills Requisite to the Accounting. The issues presented in this case are novel given that a "Ponzi" scheme was run out of a fully operating law firm, the difficulty of dealing with the accounting records, the relative inexperience of the Debtor's accounting personnel, and the unique nature of the Debtor's business.

The Debtor failed to keep complete accounting records or to keep conventional accounting records. The Debtor's accounting records consisted of 11 separate general ledgers/QuickBooks files, one for each bank account, trust account, or office opened since the Debtor's inception. These QuickBooks files had to be consolidated into one financial database and the veracity of the database had to be tested. The consolidated database contains over 127,000 transactions. Many of the transactions contained incomplete information pertaining to payees and/or ultimate beneficiary of funds. In addition, thousands of transactions were not accounted for in a meaningful or useful manner. There was also significant time expended understanding the accounting treatment of the "Ponzi" investments verses the transactions relating to law firm operations. As a result, much time and effort has been expended to create a database of accounting information that will provide for an efficient and accurate analysis of the Debtor's transactions.

To create the database of accounting information we have conducted an investigation that has included assisting legal Counsel to the Trustee with discovery to retrieve records from third parties; examining and analyzing the Debtor's and Non-Debtors business documents; interviewing former employees and service providers of the Debtors; and obtaining electronic data to facilitate the efficiency of our investigation. The database of accounting information has facilitated our forensic accounting and investigation activities to assist Counsel's efforts to recover fraudulent conveyances and preferences, identify and recover assets, and provide expert accounting support to potential future litigation.

4.      The Skill Requisite to Perform the Services Properly.  BDPB has staffed the engagement with personnel experienced in bankruptcy and forensic accounting. The extensive experience and capabilities of the professionals involved with this case meet the requirement of the accounting skills, judgment and experience in the fields of bankruptcy and related corporate financial and taxation issues and other forensic accounting and consultation skills required for the successful completion of the objectives of the Trustee.

16

5.      The Preclusion of Other Employment by the Professional Due to Acceptance of this Case.  BDPB has not been precluded from any other employment due to the acceptance of this case.

6.      The Customary Fee. The customary fee for services of the type rendered herein; BDPB charges commercial clients on one or more of the following criteria:  reasonable fee for services rendered, hourly charges, or fixed fee.  To the extent hourly charges are relevant, BDPB commands from commercial clients' hourly rates ranging from $60 an hour to $400 per hour depending on the level of professional skill required.

7.      Whether the Fee is Fixed or Contingent. The fee is contingent inasmuch as it is subject to approval of the Court.  The Court should consider this factor, which militates in favor of a fee award in the amount requested.  The Applicant respectfully requests that the Court note that the Applicant received a minimal retainer at the outset of this engagement, and that when Applicant was retained; there were relatively no hard assets in the Estate.

8.      Time Limitations Imposed by the Client or Other Circumstances. BDPB was directed to commence work by the Trustee on November 10, 2009 to assist the Trustee in: the investigation of the manner in which the affairs of the debtor were conducted; the determination of what happened to investor funds; the investigation of possible preferential transfers and fraudulent conveyances; and forensic accounting services in support of litigation to recover assets.  While no specific deadlines have been imposed, BDPB is working with haste and care to assist the Trustee.

9.      The Experience, Reputation, and Ability of the Professional. BDPB is an established accounting firm comprised of 19 directors and over 125 personnel.  Its professionals and staff working on this case are experienced in matters of this kind. The Applicant enjoys a fine reputation and has demonstrated substantial ability in the field of forensic accounting.

17

10.    Undesirability of Case. This case is not undesirable.  However, the state of the Debtor's accounting records or lack thereof and the extensive discovery efforts thus necessitated has made this case challenging.

11.    Nature and Length of Professional Relationship with Client. BDPB's relationship with the Trustee began on November 3, 2009 (the date the Trustee was appointed as Receiver).

12.    Awards in Similar Cases.  The amount requested by BDPB is reasonable in terms of awards in cases of similar magnitude and complexity.  The compensation which BDPB requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  Considering the results obtained thus far, this fee request is appropriate.  Likewise, as with all major accounting firms, BDPB's overhead expenses are substantial.  Much of the fee which the Court awards BDPB will merely defray such significant overhead expenses already incurred and paid during the pendency of this case. The fee requested by the Applicant, $874,488.95 reflects an average hourly rate of $263.56 for 3,318.05 hours.

<u>**CONCLUSION**</u>

**WHEREFORE**, Applicant respectfully requests the Court to enter an order: (i) awarding the Applicant the sum of $701,037.14, which is comprised of (a) $699,591.16 as compensation for services rendered during the Application Period, which sum represents 80% of $874,488.95 the amount of fees incurred in the Application Period and provides for a "holdback" of 20% of fees incurred in the Application Period, and (b) $1,445.98 as reimbursement for actual and necessary expenses incurred during the course of the Trustee's engagement of the Applicant to provide forensic accounting services during the Application period; and (ii) granting such other and further relief as the Court deems appropriate.

Case No.: 09-34791-BKC-RBR

**CERTIFICATE OF SERVICE**

I **HEREBY CERTIFY** that a true copy of this application, with all exhibits, was forwarded along with the application to Counsel for the Trustee this 26rd day of August, 2010 who served it to all parties on the attached service list.

Berkowitz Dick Pollack & Brant
Certified Public Accountants & Consultants, LLP
Accountants for Debtor
200 South Biscayne Boulevard, Sixth Floor
Miami, Florida 33131
Telephone: 305-379-7000

By: _____
Richard A. Pollack, CPA

19

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Marianella Morales, Esquire
Authorized Agent For Joining Creditors
Avenida Francisco de Miranda
Torre Provincial "A"
Piso 8
Caracas, Venezuela
**(VIA CM/ECF and EMAIL)**

John H. Genovese, Esq.
Robert F. Elgidely, Esq.
Theresa M.B. Van Vliet, Esq.
Genovese Joblove & Battista, PA
Bank Of America Tower at International Place
100 S.E. 2nd Street, Suite 4400
Miami, Florida 33131
**(VIA CM/ECF and EMAIL)**

Kendall Coffey, Esq.
Coffey Burlington,
Office in the Grove
Penthouse
2699 South Bayshore Drive
Miami, Florida 33133
kcoffey@coffeyburlington.com
**(VIA CM/ECF and EMAIL)**

The Honorable Herbert M. Stettin
One Biscayne Tower
Suite 3700
Two South Biscayne Boulevard
Miami, Florida 33131
**(VIA U.S. MAIL and EMAIL)**

John G. Bianco, Esq.
John M. Mulli, Esquire
Tripp Scott
110 Southeast Sixth Street
Fifteenth Floor
Fort Lauderdale, Fl.  33301
jgb@trippscott.com
**(VIA CM/ECF and EMAIL)**

Alison W. Lehr, Esq.
Grisel Alonso, Esq.
Assistant United States Attorney
99 N.E. 4th Street, 7th Floor
Miami, Florida 33132
Alison.Lehr@usdoj.gov
Grisel.alonso@usdoj.gov
**(VIA CM/ECF and EMAIL)**

Jeffrey R. Sonn, Esq.
Sonn & Erez, PLC
Broward Financial Center
500 E. Broward Boulevard
Suite 1600
Fort Lauderdale, Florida  33394
jsonn@sonnerez.com
**(VIA CM/ECF and EMAIL)**

Office of the US Trustee
51 Southwest First Avenue
Suite 1204
Miami, Florida  33130
**(VIA CM/ECF and EMAIL)**

Thomas Tew, Esq.
Tew-Cardenas, LLP
Four Seasons Tower
15th Floor
1441 Brickell Avenue
Miami, Florida 33131-3407
tt@tewlaw.com
 **(VIA CM/ECF and EMAIL)**

Conrad & Scherer, LLP
633 South Federal Highway
Fort Lauderdale, FL 33301
bs@conradscherer.com
JSilver@conradscherer.com
**(VIA CM/ECF and EMAIL)**

2441794-1

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Michael D. Seese, Esq.
Hinshaw & Culbertson, LLP
1 E Broward Blvd Ste 1010
Ft Lauderdale, Florida 33301
mseese@hinshawlaw.com
**(VIA CM/ECF and EMAIL)**

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 21126
Philadelphia, PA 19114
**(Via U.S. Mail)**

Internal Revenue Service
Special Procedures - Insolvency
7850 SW 6th Court
Plantation, FL  33324
**(Via U.S. Mail)**

Special Asst. U.S. Attorney
P.O. Box 9, Stop 8000
51 SW 1st Avenue, #1114
Miami, Fl  33130
**(Via U.S. Mail)**

United Healthcare
Dept. CH 10151
Palatine, IL 60055
**(Via US Mail)**

Special Asst. U.S. Attorney
IRS District Counsel
1000 S. Pine Island Rd., Ste 340
Plantation, FL 33324-3906
**(Via U.S. Mail)**

The Honorable Eric H. Holder, Jr.
Attorney General of the U.S.
950 Pennsylvania Avenue, NW Room 4400
Washington, DC  20530-0001
**(Via U.S. Mail)**

Honorable Jeffrey H. Sloman,
Acting U.S. Attorney
99 NE 4th Street
Miami, Fl  33132
**(Via U.S. Mail)**

Daniel Mink
Ovadia Levy
c/o Renato Watches, Inc
14051 NW 14th Street
Sunrise, Florida 33323
**(Via U.S. Mail)**

William George Salim, Jr.
Moskowitz Mandell & Salim
800 Corporate Dr Ste 510
Fort Lauderdale, Florida 33334
wsalim@mmsslaw.com
**(VIA CM/ECF and EMAIL)**

USI
Attn: Anthony Gruppo
200 West Cypress Creek Road
Suite 500
Fort Lauderdale, FL 33309
Anthony.gruppo@usi.biz
**(VIA EMAIL)**

Marc Nurik, Esq.
1 East Broward Blvd
Suite 700
Fort Lauderdale, FL 33301
marc@nuriklaw.com
**(VIA EMAIL)**

BAST AMRON LLP
SunTrust International Center
One Southeast Third Avenue
Suite 1440
Miami, Florida 33131
bamron@bastamron.com
jbast@bastamron.com
**(VIA CM/ECF and EMAIL)**

2441794-1                                          2

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Mark Bloom, Esq.
John B. Hutton, Esq.
Greenberg Traurig, LLP
1221 Brickell Avenue
Miami, FL 33131
bloomm@gtlaw.com
huttonj@gtlaw.com
**(VIA CM/ECF and EMAIL)**

Robert D. Critton, Esq.
Burman, Critton, Luttier & Coleman
303 Banyan Blvd., Suite 400
West Palm Beach, FL 33401
rcrit@bclclaw.com
**(VIA CM/ECF and EMAIL)**

Roth & Scholl
Attn: Jeffrey C. Roth, Esq.
Attorneys For Creditor Blue
Capital Us East Coast Properties, L.P.
866 South Dixie Highway
Coral Gables, Fl 33146
jeff@rothandscholl.com
**(VIA CM/ECF and EMAIL)**

Rogers, Morris & Ziegler, LLP
1401 East Broward Blvd
Suite 300
Fort Lauderdale, FL 33301
mfbooth@rmzlaw.com
**(VIA CM/ECF and EMAIL)**

Arthur C. Neiwirth, Esq.
One E. Broward Blvd., Suite 1400
Ft. Lauderdale, FL 33301
aneiwirth@qpwblaw.com
**(VIA CM/ECF and EMAIL)**

The Florida Bar
Adria E. Quintela, Esq.
Alan Anthony Pascal, Esq.
Lake Shore Plaza II
1300 Concord Terrace, Suite 130
Sunrise, FL 33323
aquintel@flabar.org
apascal@flabar.org
**(VIA CM/ECF and EMAIL)**

Micheal W. Moskowitz, Esq.
800 Corporate Drive, Suite 500
Ft. Lauderdale, FL 33234
mmoskowitz@mmsslaw.com
**(VIA CM/ECF and EMAIL)**

Francis L. Carter, Esq.
Katz Barron Squitero Faust
2699 S. Bayshore Drive, 7th Floor
Miami, Florida 33133
flc@katzbarron.com
**(VIA CM/ECF and EMAIL)**

Bradley S. Shraiberg, Esq.
2385 NW Executive Drive
Suite 300
Boca Raton, Florida 33431
bshraiberg@sfl-pa.com
**(VIA CM/ECF and EMAIL)**

Henry S. Wulf, Esq.
CARLTON FIELDS, P.A.
525 Okeechobee Blvd., Suite 1200
West Palm Beach, Florida 33401
E-Mail: hwulf@carltonfields.com
**(VIA CM/ECF and EMAIL)**

EMESS Capital, LLC
c/o Bruce A. Katzen, Esq.
201 S. Biscayne Blvd., 17th Floor
Miami, Florida 33131
E-Mail: bkatzen@klugerkaplan.com
jberman@klugerkaplan.com
**(VIA CM/ECF and EMAIL)**

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Ira Sochet, Trustee
Revocable Intervivos Trust of Ira Sochet
c/o Phil Hudson, Esq.
200 South Biscayne Blvd, Suite 3600
Miami, Florida 33130
E-Mail: pmhudson@arnstein.com
**(VIA CM/ECF and EMAIL)**

Coquina Investments
c/o Patricia A. Redmond, Esq.
150 West Flagler Street, Suite 2200
Miami, Florida 33130
E-Mail: predmond@stearnsweaver.com
**(VIA CM/ECF and EMAIL)**

Michael I. Goldberg, Esq.
Las Olas Centre -  Suite 1600
350 East Las Olas Blvd
Fort Lauderdale, FL 33301
E-Mail: Michael.goldberg@akerman.com
Eyal.berger@akerman.com
**(VIA CM/ECF and EMAIL)**

LMB Funding Group
c/o Robert C. Furr, Esq.
2255 Glades Road, Suite 337W
Boca Raton, Florida 33431
E-Mail: rfurr@furrcohen.com
**(VIA CM/ECF and EMAIL)**

Lawrence A. Gordich, Esq.
Melissa Alagna, Esq.
SEGALL/GORDICH P.A.
801 Brickell Avenue, Suite 900
Miami, Florida 33131
Email: lag@segallgordich.com
Email: mma@segallgordich.com
**(VIA CM/ECF and EMAIL)**

Broward County
Attn: Hollie N. Hawn, Esq.
Government Center
115 South Andrews Avenue
Fort Lauderdale, FL 33301
E-Mail: hhawn@broward.org
**(VIA CM/ECF and EMAIL)**

Steven J. Solomon, Esq.
Gray Robinson, P.A.
1221 Brickell Ave, Suite 1600
Miami, Florida 33131
E-Mail – steven.solomon@gray-robinson.com
**(VIA CM/ECF and EMAIL)**

Peter F. Valori, Esq.
DAMIAN & VALORI LLP
1000 Brickell Avenue, Suite 1020
Miami, FL 33131
E-mail: pvalori@dvllp.com
**(VIA CM/ECF and EMAIL)**

Canon Financial Services, Inc.
158 Gaither Drive, #200
Mount Laurel, NJ 08054
**(Via US Mail)**

CIT Technology Financing Services I, LLC
10201 Centurion Parkway North
Jacksonville, FL 32256
**(Via US Mail)**

Gibraltar Private Bank & Trust Company
220 Alhambra Circle, Suite 500
Coral Gables, FL 33134
**(Via US Mail)**

Inter-Tel Leasing, Inc.
1140 West Loop North
Houston, TX 77055
**(Via US Mail)**

Florida Department of Revenue
501 S. Calhoun Street
Room 201
Carlton Building
Tallahassee, FL 32399
**(Via US Mail)**

2441794-1

4

# MASTER SERVICE LIST

CASE NO.: 09-34791-BKC-RBR

Leon County Tax Collector
315 S. Calhoun Street
Suite 210
Tallahassee, FL 32301
**(Via US Mail)**

Miami-Dade County Tax Collectors
140 West Flagler Street, 14th Floor
Miami, FL 33130
**(Via US Mail)**

Palm Beach County Tax Collector
P.O. Box 3715
West Palm Beach, FL 33402-3715
**(Via US Mail)**

THE LAW OFFICES OF
GEOFFREY D. ITTLEMAN, P.A.
440 North Andrews Avenue
Fort Lauderdale, Florida 33301
**(Via US Mail)**

Carpenter & Berger, PL
6400 N. Andrew Ave, suite 370
Fort Lauderdale, FL 33309
**(Via US Mail)**

Frank F. McGinn, Esq.
Bartlett Hackett Feinberg, P.C.
155 Federal Street, 9th Floor
Boston, MA 02110
ffm@bostonbusinesslaw.com
**(VIA CM/ECF and EMAIL)**

Darol H. M. Carr, Esq.
99 Nesbit Street
Punta Gorda, FL 33950
dcarr@farr.com
**(VIA CM/ECF and EMAIL)**

Jane A. Bee, Esq.
Blank Rome LLP
130 North 18th Street
Philadelphia, PA 19103-6998
bee@blankrome.com
**(VIA EMAIL)**

Roderick F. Coleman, Esq.
400 South Dixie Highway, Suite 121
Boca Raton, FL 33432
rfc@colemanattorneys.com
**(VIA CM/ECF and EMAIL)**

Mark S. Haltzman, Esq.
Lamm Rubenstone, LLC
3600 Horizon Blvd, Suite 200
Trevose, PA 19053
mhaltzman@lammrubenstone.com
**(VIA CM/ECF and EMAIL)**

Robert C. Buschel, Esq.
100 S.E. Third Ave, Suite 1300
Fort Lauderdale, FL 33394
**buschel@bglaw-pa.com**
**(VIA CM/ECF and EMAIL)**

Berkowitz Dick Pollack & Brant
Certified Public Accountants & Consultants,
LLP
200 S Biscayne Boulevard, Sixth Floor
Miami, FL  33131-2310
Attn: Richard Pollack
**(Via Email and U.S. Mail)**

MELAND RUSSIN & BUDWICK, P.A.
3000 Wachovia Financial Center
200 South Biscayne Boulevard
Miami, Florida 33131
Attn: James C. Moon, Esq.
jmoon@melandrussin.com
Attn: Peter D. Russin, Esq.
prussin@melandrussin.com
Attn: Michael S. Budwick, Esq.
mbudwick@melandrussin.com
**(VIA CM/ECF and EMAIL)**

Gary S. Blake, Esq.
1499 W. Palmetto Park Rd
Suite 300
Boca Raton, FL 33486
gblake@lglaw.net
**(VIA CM/ECF and EMAIL)**

2441794-1

5

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Melinda S. Thornton, Esq.
Assistant County Attorney
County Attorney's Office
2810 Stephen P. Clark Center
111 N.W. First Street
Miami, Fl 33128-1993
Email: cao.bkc@miamidade.gov
**(VIA CM/ECF and EMAIL)**

SLATKIN & REYNOLDS, P.A.
Attorneys for Russell Adler and Katie Adler
One East Broward Boulevard, Suite 609
Fort Lauderdale, Florida 33301
Telephone 954.745.5880
Facsimile 954.745.5890
jslatkin@slatkinreynolds.com
**(VIA CM/ECF and EMAIL)**

ASSOULINE & BERLOWE, P.A.
213 East Sheridan Street, Ste. 3
Dania Beach, FL 33004
Attn: Eric N. Assouline, Esq.
ena@assoulineberlowe.com
**(VIA CM/ECF and EMAIL)**

Steven J. Reisman, Esq.
CURTIS, MALLET-PREVOST,
COLT & MOSLE LLP
101 Park Avenue
New York, NY 10178-0061
E-mail: sreisman@curtis.com
**(Via Email and U.S. Mail)**

Turner P. Smith, Esq.
CURTIS, MALLET-PREVOST,
COLT & MOSLE LLP
101 Park Avenue
New York, NY 10178-0061
E-mail: tsmith@curtis.com
**(Via Email and U.S. Mail)**

Maryann Gallagher, Esq.
CURTIS, MALLET-PREVOST,
COLT & MOSLE LLP
101 Park Avenue

New York, NY 10178-0061
E-mail: mgallagher@curtis.com
**(Via Email and U.S. Mail)**

ILEANA CRUZ BONGINI, ESQ.
icruz@stearnsweaver.com
STEARNS WEAVER MILLER
WEISSLER ALHADEFF & SITTERSON,
P.A.
Coquina Investments
Museum Tower, Suite 2200
150 West Flagler Street
Miami, Florida 33130
**(VIA CM/ECF and EMAIL)**

Lynn Maynard Gollin
lgollin@gordonrees.com
Gordon & Rees LLP
Four Seasons Tower
15th Floor
1441 Brickell Avenue
Miami, FL 33131
**(VIA CM/ECF and EMAIL)**

Paul J. McMahon, Esq.
Paul Joseph McMahon, P.A.
2840 S.W. Third Ave
Miami, Florida 33129
pjm@pjmlawmiami.com
**(VIA CM/ECF and EMAIL)**

Robert P. Avolio, Esq.
Crossroads Corporate Center
3150 Brunswick Pike, Ste. 120
Lawrenceville, NJ 08648
ravolio@avoliohanlon.com
**(Via Email and U.S. Mail)**

Mark S. Shipman, Esq.
20 Batterson Park Road, Suite 120
Farmington, CT 06032
mark@shipso.com
**(Via Email and U.S. Mail)**

Case No.: 09-34791-BKC-RBR

**CERTIFICATION**

1.  I have been designated by Berkowitz Dick Pollack & Brant Certified Public Accountants & Consultants, LLP (the "BDPB") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines")

2.  I have read the BDPB application for compensation and reimbursement of costs (the "Application").

3.  To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the Guidelines, and the fees and costs sought fall within the Guidelines, except as specifically noted in this certification and described in the Application.

4.  Except to the extent that fees or expenditures are prohibited or restricted by the Guidelines, the fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

5.  In seeking reimbursement for the expenditures described on Exhibit 2, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

6.  In seeking reimbursement for any service justifiably purchased from or contracted with a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

7.  The Trustee, the examiner (if any), the chairperson of each official committee, the Debtor, the U.S. Trustee, and their respective counsel, will be mailed, simultaneously with the filing of this Application with the Court, a complete copy of the Application (including all relevant exhibits).

8.  The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: None

20

Case No.: 09-34791-BKC-RBR

**I HEREBY CERTIFY** that the foregoing is true and correct.

Dated:  August 26, 2010                         Respectfully Submitted,


Berkowitz Dick Pollack & Brant
Certified Public Accountants & Consultants, LLP
Accountants for Debtor
200 South Biscayne Boulevard, Sixth Floor
Miami, Florida 33131
Telephone:  305-379-7000

By: _____
      Richard A. Pollack, CPA

21

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### Ft. Lauderdale Division

IN RE:                                                                     Case No.: 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, P.A.                                           Chapter 11

DEBTOR

_____/

**SUMMARY OF SECOND INTERIM APPLICATION FOR COMPENSATION OF FEES AND REIMBURSEMENT OF COSTS OF BERKOWITZ DICK POLLACK & BRANT CERTIFIED PUBLIC ACCOUNTANTS & CONSULTANTS, LLP AS ACCOUNTANTS TO HERBERT STETTIN, CHAPTER 11, TRUSTEE**

| | | |
|---|---|---:|
| 1. | Name of applicant: Berkowitz Dick Pollack & Brant Certified Public Accountants & Consultants, LLP | |
| 2. | Role of applicant: Accountants to Herbert Stettin, Chapter 11 Trustee | |
| 3. | Name of certifying professional: Richard A. Pollack | |
| 4. | Date case filed: November 10, 2009 | |
| 5. | Date of application for employment: November 24, 2009 (D.E. No. 42) | |
| 6. | Date of order approving employment: December 23, 2009 (D.E. No. 155) | |
| 7. | If debtor's counsel, date of Disclosure of Compensation form: N/A | |
| 8. | Date of this application: August 25, 2010 | |
| 9. | Dates of services covered: February 1, 2010 through July 31, 2010 | |

**Fees…**

| | | |
|---|---|---:|
| 10. | Total fee requested for this period (from Exhibit 1) | $  874,488.95 |
| 11. | Balance remaining in fee retainer account, not yet awarded | - |
| 12. | Fees paid or advanced for this period, by other sources | - |
| 13. | **Net amount of fee requested for this period** | **$  874,488.95** |

**Expenses…**

| | | |
|---|---|---:|
| 14. | Total expense reimbursement requested for this period | $  1,445.98 |
| 15. | Balance remaining in expense retainer account, not yet received | - |
| 16. | Expenses paid or advanced for this period, by other sources | - |
| 17. | **Net amount of expense reimbursements requested for this period** | **$  1,445.98** |
| 18. | **Gross award requested for this period (#10 + #14)** | **$  875,934.93** |
| 19. | **Net award requested for this period (#13 + #17)** | **$  875,934.93** |
| 20. | If <u>Final</u> Fee Application, amounts of net awards requested in interim applications <u>but not previously awarded</u> (total from History of Fees and Expenses, following pages): | - |
| 21. | **Total fee and expense award requested (#19 + #20):** | **$  875,934.93** |

1

History of Fees and Expenses

1.  Dates, sources,  and amounts of retainers received:                                      $     50,000.00

| Dates | Sources | Amounts | For Fees or costs |
|---|---|---|---|
| 11/24/2009 | Debtor | $    50,000.00 | Fees |

2.  Dates, sources, and amounts of third party payments received:                            $            -

| Dates | Sources | Amounts | For Fees or costs |
|---|---|---|---|

3.  Prior fee and expense awards:

Case No.: 09-34791-BKC-RBR

**First interim application**

Dates covered by first application: November 10, 2009 - January 31, 2010

|  | Prior Fee Awards | Prior Expense Awards |
|---|---|---|
| Amount of fees requested: | $ 611,640.50 |  |
| Amount of expenses requested: |  | $     1,846.30 |
| Amount of fees awarded: | $ 489,312.40 |  |
| Amount of expenses awarded: |  | $     1,846.30 |
| Amount of fee retainer authorized to be used: | $   50,000.00 |  |
| Amount of expense retainer authorized to be used: |  | $            - |
| Fees award, net of retainer: | $ 439,312.40 |  |
| Expense award, net of retainer: |  | $     1,846.30 |
| Date of first award: |  |  |
| Amount of fees actually paid: | $ 255,820.25 |  |
| Amount of expenses reimbursement actually paid: |  | $     1,846.30 |
| Portion of fees requested but not awarded, which applicant wishes to defer to final fee application: |  |  |
| Portion of expenses requested but not awarded, which applicant wishes to defer to final fee application: | $ 122,328.10 | $            - |

**2**

Case No.: 09-34791-BKC-RBR

**Summary of Professional and Paraprofessional Time**
**Total per Individual for this Period Only**
**Exhibit 1-A**

| Name | Director, Staff or Paraprofessional | Year Licensed | Total Hours | Average Hourly Rate | Fee |
|---|---|---|---|---|---|
| Richard Pollack | Director | | 92.20 | $ 400.00 | $ 36,880.00 |
| Gary Rosenthal | Director | | 84.00 | 395.00 | 33,180.00 |
| Scott Bouchner | Director | | 5.40 | 395.00 | 2,133.00 |
| Steven Messing | Director | | 3.20 | 475.00 | 1,520.00 |
| Joel Glick | Associate Director | | 890.50 | 290.97 | 252,999.00 |
| Richard Fechter | Associate Director | | 638.40 | 292.91 | 185,595.00 |
| Andreea Cioara | Associate Director | | 79.00 | 330.36 | 25,759.00 |
| Adam Cohen | Associate Director | | 14.80 | 325.00 | 4,810.00 |
| Martin Prinsloo | Staff | | 632.40 | 285.88 | 175,183.50 |
| Sharon Foote | Staff | | 216.55 | 195.68 | 43,792.25 |
| Joe Gutierrez | Staff | | 142.40 | 237.41 | 33,613.00 |
| Gregory Brogna | Staff | | 115.00 | 175.00 | 19,615.00 |
| Gregory Geibel | Staff | | 65.20 | 150.00 | 9,780.00 |
| Larry Bernstein | Staff | | 61.95 | 130.92 | 9,982.00 |
| Max Aquinin | Staff | | 60.90 | 145.00 | 8,739.50 |
| Angel Cordova | Staff | | 59.30 | 115.00 | 7,474.50 |
| Elena Sosnovskaya | Staff | | 42.10 | 120.00 | 5,052.00 |
| Renford Douglas | Staff | | 31.90 | 145.00 | 5,481.00 |
| Brett Stillman | Staff | | 13.50 | 200.00 | 2,700.00 |
| Rita Kuan | Staff | | 13.60 | 165.00 | 2,244.00 |
| Jose Cuneo | Staff | | 10.80 | 165.00 | 1,782.00 |
| Ana Hernandez | Staff | | 13.70 | 115.00 | 1,575.50 |
| Rachel Merritt | Staff | | 7.80 | 115.00 | 897.00 |
| Jeremy Turim | Staff | | 4.00 | 85.00 | 340.00 |
| Patrick Osborn | Staff | | 2.80 | 115.00 | 322.00 |
| Melissa Bautista | Staff | | 3.00 | 85.00 | 555.00 |
| Susana Coupet | Staff | | 7.70 | 90.00 | 1,892.00 |
| Eddie Novoa | Staff | | 0.80 | 180.00 | 144.00 |
| Julio Modia | Staff | | 1.00 | 125.00 | 125.00 |
| Jeannette Leon | Paraprofessional | | 2.00 | 78.00 | 156.00 |
| Paulina Scherer | Paraprofessional | | 1.00 | 78.00 | 78.00 |
| Holly Israel | Paraprofessional | | 0.70 | 78.00 | 54.60 |
| Miriam Bernal | Paraprofessional | | 0.45 | 78.00 | 35.10 |
| | | | **3,318.05** | | |

Blended Average Hourly Rate: $ 263.56

**Total fees:** $ 874,488.95

3

Case No.: 09-34791-BKC-RBR

**Summary of Professional and Paraprofessional Time by Activity Code Category**
**for this Time Period Only**
**Exhibit 1-B**

| Acitivity Code | Name | Rate | Hours | Fee |
|---|---|---|---|---|
| Asset Analysis and Recovery | Martin Prinsloo | $290.00 | 226.10 | $63,027.50 |
| | Joel Glick | $310.00 | 193.30 | $56,124.50 |
| | Richard Fechter | $310.00 | 192.40 | $55,420.00 |
| | Gregory Brogna | $175.00 | 70.00 | $12,250.00 |
| | Max Aquinin | $145.00 | 60.90 | $8,739.50 |
| | Andreea Cioara | $350.00 | 37.60 | $12,445.00 |
| | Rachel Merritt | $115.00 | 7.80 | $897.00 |
| | Steven Messing | $475.00 | 3.20 | $1,520.00 |
| | Patrick Osborn | $115.00 | 2.80 | $322.00 |
| | Richard Pollack | $400.00 | 2.00 | $800.00 |
| | Joe Gutierrez | $235.00 | 2.00 | $470.00 |
| | Scott Bouchner | $395.00 | 1.50 | $592.50 |
| | Sharon Foote | $195.00 | 0.50 | $97.50 |
| **Asset Analysis and Recovery Total** | | **$475.00** | **800.10** | **$212,705.50** |
| Business Operations | Joe Gutierrez | $300.00 | 109.85 | $26,028.25 |
| | Gregory Brogna | $175.00 | 45.00 | $7,365.00 |
| | Martin Prinsloo | $290.00 | 34.00 | $8,026.50 |
| | Renford Douglas | $145.00 | 31.90 | $5,481.00 |
| | Joel Glick | $290.00 | 9.50 | $2,746.00 |
| | Brett Stillman | $200.00 | 8.50 | $1,700.00 |
| | Richard Fechter | $290.00 | 1.20 | $348.00 |
| | Eddie Novoa | $180.00 | 0.80 | $144.00 |
| **Business Operations Total** | | **$300.00** | **240.75** | **$51,838.75** |
| Case Administration | Richard Fechter | $290.00 | 21.00 | $6,090.00 |
| | Joel Glick | $290.00 | 20.50 | $5,945.00 |
| | Scott Bouchner | $395.00 | 0.80 | $316.00 |
| **Case Administration Total** | | **$395.00** | **42.30** | **$12,351.00** |
| Claims Administration | Joel Glick | $290.00 | 5.50 | $1,595.00 |
| **Claims Administration Total** | | **$290.00** | **5.50** | **$1,595.00** |
| Fee Application | Richard Fechter | $310.00 | 52.20 | $15,490.00 |
| | Joel Glick | $310.00 | 35.90 | $10,567.00 |
| | Martin Prinsloo | $285.00 | 1.40 | $399.00 |
| | Scott Bouchner | $395.00 | 1.30 | $513.50 |
| **Fee Application Total** | | **$395.00** | **90.80** | **$26,969.50** |
| Investor/Creditor Communication | Joel Glick | $310.00 | 9.60 | $2,792.00 |
| | Richard Pollack | $400.00 | 5.00 | $2,000.00 |
| **Investor/Creditor Communication Total** | | **$400.00** | **14.60** | **$4,792.00** |
| Litigation Consulting | Joel Glick | $310.00 | 539.55 | $151,669.25 |
| | Martin Prinsloo | $290.00 | 369.20 | $103,246.00 |
| | Richard Fechter | $310.00 | 348.20 | $101,461.00 |
| | Sharon Foote | $200.00 | 207.05 | $41,939.75 |
| | Gary Rosenthal | $395.00 | 84.00 | $33,180.00 |
| | Richard Pollack | $400.00 | 83.70 | $33,480.00 |
| | Elena Sosnovskaya | $120.00 | 42.10 | $5,052.00 |
| | Joe Gutierrez | $235.00 | 30.55 | $7,114.75 |
| | Ana Hernandez | $115.00 | 13.70 | $1,575.50 |
| | Jose Cuneo | $165.00 | 10.80 | $1,782.00 |
| | Brett Stillman | $200.00 | 5.00 | $1,000.00 |
| | Andreea Cioara | $350.00 | 4.10 | $1,435.00 |
| | Jeremy Turim | $85.00 | 4.00 | $340.00 |

4

**Summary of Professional and Paraprofessional Time by Activity Code Category**
**for this Time Period Only**
**Exhibit 1-B**

| Acitivity Code | Name | Rate | Hours | Fee |
|---|---|---|---|---|
| Litigation Consulting | Melissa Bautista | $85.00 | 3.00 | $555.00 |
| | Scott Bouchner | $395.00 | 1.80 | $711.00 |
| **Litigation Consulting Total** | | **$400.00** | **1,746.75** | **$484,541.25** |
| Reconstruction Accounting | Joel Glick | $310.00 | 59.30 | $17,237.00 |
| | Richard Fechter | $290.00 | 23.40 | $6,786.00 |
| | Sharon Foote | $195.00 | 9.00 | $1,755.00 |
| | Martin Prinsloo | $285.00 | 1.70 | $484.50 |
| | Richard Pollack | $400.00 | 1.50 | $600.00 |
| **Reconstruction Accounting Total** | | **$400.00** | **94.90** | **$26,862.50** |
| Tax Issues | Gregory Geibel | $150.00 | 65.20 | $9,780.00 |
| | Larry Bernstein | $150.00 | 61.95 | $9,982.00 |
| | Angel Cordova | $115.00 | 59.30 | $7,474.50 |
| | Andreea Cioara | $350.00 | 37.30 | $11,879.00 |
| | Joel Glick | $310.00 | 17.35 | $4,323.25 |
| | Adam Cohen | $325.00 | 14.80 | $4,810.00 |
| | Rita Kuan | $165.00 | 13.60 | $2,244.00 |
| | Susana Coupet | $90.00 | 7.70 | $1,892.00 |
| | Jeannette Leon | $78.00 | 2.00 | $156.00 |
| | Julio Modia | $125.00 | 1.00 | $125.00 |
| | Paulina Scherer | $78.00 | 1.00 | $78.00 |
| | Holly Israel | $78.00 | 0.70 | $54.60 |
| | Miriam Bernal | $78.00 | 0.45 | $35.10 |
| **Tax Issues Total** | | **$350.00** | **282.35** | **$52,833.45** |
| **Total** | | | **3,318.05** | **$874,488.95** |

5

Case No.: 09-34791-BKC-RBR

**Summary of Requested Reimbursement of Costs**
**for this Time Period Only**
**Exhibit 2**

| | | | |
|---|---|---|---|
| 1. | Filing Fees | $ | - |
| 2. | Process Service Fees | $ | - |
| 3. | Witness Fees | $ | - |
| 4. | Court Reporter Fees and Transcripts | $ | - |
| 5. | Lien and Title Searches | $ | - |
| 6. | Photocopies | | |
| | (a) In-house copies | $ | - |
| | (b) Outside copies - Ikon Office Solutions | $ | 63.54 |
| 7. | Postage | $ | - |
| 8. | Overnight Delivery Charges | $ | 166.36 |
| 9. | Outside Courier/Messenger Services | $ | - |
| 10 | Long Distance Telephone Charges | $ | 48.74 |
| 11. | Long Distance Fax Transmissions | $ | - |
| 12. | Computerized Research | $ | - |
| 13. | Out-of-Southern-District-of-Florida Travel | $ | - |
| 14. | Other Permissible Expenses | $ | 1,167.34 |

Forensic Computer Supplies:

| | |
|---|---|
| Truck rental for relocation of servers and files | 139.73 |
| Three external hard drives for forensic acquisition and storage | 994.46 |
| Lightscribe CD and DVD's media preparation. | 33.15 |

**Total Expense Reimbursement Requested**     **$ 1,445.98**

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 02/05/10 | Richard Fechter | $ 290.00 | Check trend analysis re: political contributions and potential bonus payments for counsel. | 4.70 | 1,363.00 |
| Asset Analysis and Recovery | 02/08/10 | Richard Fechter | $ 290.00 | Check trend analysis for political contributions and loans. | 3.30 | 957.00 |
| Asset Analysis and Recovery | 02/12/10 | Joel Glick | $ 290.00 | Review Scott Rothstein entity list and transactions; Prepare analysis for counsel for discussion with U.S. Attorney re: preparing accounting for these entities. | 2.20 | 638.00 |
| Asset Analysis and Recovery | 02/15/10 | Joel Glick | $ 290.00 | Provide requested information to counsel for real estate possibly recoverable by the Trustee. | 0.30 | 87.00 |
| Asset Analysis and Recovery | 02/15/10 | Joel Glick | $ 290.00 | Provide requested information to counsel for proposal. | 0.80 | 232.00 |
| Asset Analysis and Recovery | 02/19/10 | Richard Fechter | $ 290.00 | Analysis of unpaid invoices for legal fees for select client for collection purposes. | 3.20 | 928.00 |
| Asset Analysis and Recovery | 02/22/10 | Joel Glick | $ 290.00 | Preparation for and meeting with counsel to review schedules of cash inflows and outflows to be used for potential actions against or settlements with an investor et al. | 1.90 | 551.00 |
| Asset Analysis and Recovery | 02/24/10 | Joel Glick | $ 290.00 | Meet with counsel re: U.S. Attorney document request. | 1.20 | 348.00 |
| Asset Analysis and Recovery | 02/25/10 | Joel Glick | $ 290.00 | Preparation for and meeting with counsel re: investor settlement. | 3.10 | 899.00 |
| Asset Analysis and Recovery | 02/25/10 | Joel Glick | $ 290.00 | Preparation for and conference call with counsel for trustee and counsel for investor re: settlement | 2.60 | 754.00 |
| Asset Analysis and Recovery | 03/02/10 | Joel Glick | $ 290.00 | Meeting with Trustee and counsel re: investor settlement discussions; Meeting with counsel for investor re: settlement discussions. | 2.60 | 754.00 |
| Asset Analysis and Recovery | 03/02/10 | Joel Glick | $ 290.00 | Preparation for investor settlement meeting; Update of schedules. | 4.10 | 1,189.00 |
| Asset Analysis and Recovery | 03/02/10 | Joel Glick | $ 290.00 | Review of investor documents re: upcoming settlement discussions | 1.10 | 319.00 |
| Asset Analysis and Recovery | 03/03/10 | Richard Fechter | $ 290.00 | Analysis of payments to selected employee/wife of Scott Rothstein; analysis of payments to determine whether payments corresponded with political contributions. | 5.90 | 1,711.00 |
| Asset Analysis and Recovery | 03/03/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from a Debtor political consultant. | 3.40 | 986.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 03/04/10 | Joel Glick | $ 290.00 | Review of investor documents for settlement discussions. | 4.60 | 1,334.00 |
| Asset Analysis and Recovery | 03/05/10 | Joel Glick | $ 290.00 | Prepare comparison of and reconcile decreases in "investor" Schedule of Assets. | 5.60 | 1,624.00 |
| Asset Analysis and Recovery | 03/06/10 | Joel Glick | $ 290.00 | Prepare comparison of and reconcile decreases in "investor" Schedule of Assets. | 5.30 | 1,537.00 |
| Asset Analysis and Recovery | 03/08/10 | Joel Glick | $ 290.00 | Preparation for and meeting with Trustee, Trustee's counsel and counsel for investor re: production of documents and settlement. | 6.30 | 1,827.00 |
| Asset Analysis and Recovery | 03/09/10 | Joel Glick | $ 290.00 | Prepare comparison of and reconcile decreases in "investor" Schedule of Assets. | 5.40 | 1,566.00 |
| Asset Analysis and Recovery | 03/10/10 | Joel Glick | $ 290.00 | Update Schedule of select investor deficiencies. | 0.40 | 116.00 |
| Asset Analysis and Recovery | 03/11/10 | Joel Glick | $ 290.00 | Reconciliation of investor settlement deals. | 5.20 | 1,508.00 |
| Asset Analysis and Recovery | 03/12/10 | Joel Glick | $ 290.00 | Reconciliation of RRA-investor settlement deals. | 5.60 | 1,624.00 |
| Asset Analysis and Recovery | 03/15/10 | Joel Glick | $ 290.00 | Reconciliation of RRA-investor settlement deals. | 7.70 | 2,233.00 |
| Asset Analysis and Recovery | 03/16/10 | Joel Glick | $ 290.00 | Speak with counsel re: funds to and from Venezuelan law firm CCS. | 0.40 | 116.00 |
| Asset Analysis and Recovery | 03/16/10 | Joel Glick | $ 290.00 | Speak with counsel re: billing and collection issues. | 0.40 | 116.00 |
| Asset Analysis and Recovery | 03/16/10 | Martin Prinsloo | $ 285.00 | Meeting with counsel to discuss the preparation of summary schedules of outstanding accounts receivable to be collected by Collection agency. | 1.50 | 427.50 |
| Asset Analysis and Recovery | 03/16/10 | Martin Prinsloo | $ 285.00 | Initial discussion with receiver's staff to identify the listing of matters included in accounts receivable. | 2.80 | 798.00 |
| Asset Analysis and Recovery | 03/16/10 | Joe Gutierrez | $ 235.00 | Meeting to review details of billing information in preparation for need to transfer to collections agency. | 2.00 | 470.00 |
| Asset Analysis and Recovery | 03/16/10 | Gregory Brogna | $ 175.00 | Database Reporting and Time Matters Support. | 5.20 | 910.00 |
| Asset Analysis and Recovery | 03/17/10 | Joel Glick | $ 290.00 | Billing and collections. | 0.30 | 87.00 |
| Asset Analysis and Recovery | 03/17/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of summary schedules of outstanding accounts receivable to be collected by Collection agency. | 3.50 | 997.50 |
| Asset Analysis and Recovery | 03/17/10 | Gregory Brogna | $ 175.00 | Database Reporting and Time Matters Support. | 5.00 | 875.00 |
| Asset Analysis and Recovery | 03/18/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: production to Department Of Justice. | 0.40 | 116.00 |
| Asset Analysis and Recovery | 03/18/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of summary schedules of outstanding accounts receivable to be collected by Collection agency. | 4.50 | 1,282.50 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 03/18/10 | Martin Prinsloo | $ 285.00 | Continue review of database tables within Time Matters. | 2.50 | 712.50 |
| Asset Analysis and Recovery | 03/18/10 | Martin Prinsloo | $ 285.00 | Discussion with counsel regarding progress of preparing schedules for collections agency. | 0.50 | 142.50 |
| Asset Analysis and Recovery | 03/18/10 | Gregory Brogna | $ 175.00 | Database Reporting and Time Matters Support. | 5.50 | 962.50 |
| Asset Analysis and Recovery | 03/19/10 | Joel Glick | $ 290.00 | Meeting with counsel re: schedule of transfers between bank accounts and transaction database. | 0.60 | 174.00 |
| Asset Analysis and Recovery | 03/19/10 | Joel Glick | $ 290.00 | Meeting with counsel re: Department of Justice letter and status of bank accounts under protective order. | 0.60 | 174.00 |
| Asset Analysis and Recovery | 03/19/10 | Martin Prinsloo | $ 285.00 | Continue review of database tables within Time Matters. Identified various matters to be excluded based on listing provided by receiver's staff. | 4.20 | 1,197.00 |
| Asset Analysis and Recovery | 03/19/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of summary schedules of outstanding accounts receivable to be collected by Collection agency. | 2.80 | 798.00 |
| Asset Analysis and Recovery | 03/19/10 | Gregory Brogna | $ 175.00 | Database Reporting and Time Matters Support. | 4.00 | 700.00 |
| Asset Analysis and Recovery | 03/19/10 | Gregory Brogna | $ 175.00 | Time Matters Support | 0.50 | 87.50 |
| Asset Analysis and Recovery | 03/21/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of summary schedules of outstanding accounts receivable to be collected by Collection agency. Update preliminary listing phase 1 collections. | 5.70 | 1,624.50 |
| Asset Analysis and Recovery | 03/21/10 | Gregory Brogna | $ 175.00 | Database Reporting and Time Matters Support. | 1.00 | 175.00 |
| Asset Analysis and Recovery | 03/22/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of summary schedules of outstanding accounts receivable to be collected by Collection agency. Update preliminary listing phase 1 collections. Various discussion with receiver's staff. | 6.70 | 1,909.50 |
| Asset Analysis and Recovery | 03/22/10 | Martin Prinsloo | $ 285.00 | Continue review of database tables within Time Matters. Identified various matters to be excluded based on listing provided by receiver's staff. | 1.50 | 427.50 |
| Asset Analysis and Recovery | 03/22/10 | Martin Prinsloo | $ 285.00 | Meeting with counsel to discuss progress of Phase 1 collection list; various criteria were discussed. | 1.20 | 342.00 |
| Asset Analysis and Recovery | 03/22/10 | Gregory Brogna | $ 175.00 | Database Reporting and Time Matters Support. | 8.00 | 1,400.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 03/23/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of summary schedules of outstanding accounts receivable to be collected by Collection agency. Complete listing of phase 1 collections. Various discussion with receiver's staff. | 5.80 | 1,653.00 |
| Asset Analysis and Recovery | 03/23/10 | Martin Prinsloo | $ 285.00 | Prepare database tables to be provided to for collections that supports the phase 1 listing. | 2.70 | 769.50 |
| Asset Analysis and Recovery | 03/24/10 | Martin Prinsloo | $ 285.00 | Meeting with collection agency to provide Phase 1 Collection List and data. The future protocol was also discussed between receiver's billing staff and agency. | 1.80 | 513.00 |
| Asset Analysis and Recovery | 03/24/10 | Martin Prinsloo | $ 285.00 | Started the preparation and investigation of clients to be provided for collection during Phase 2 of the collections process. Discussed with receiver's staff. | 3.80 | 1,083.00 |
| Asset Analysis and Recovery | 03/30/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of summary schedules of outstanding accounts receivable to be collected by Collection agency. Started with the preparation of a listing of phase 2 collections. Various discussions with receiver's staff. | 5.50 | 1,567.50 |
| Asset Analysis and Recovery | 03/30/10 | Martin Prinsloo | $ 285.00 | Meeting with counsel to discuss Phase 2 collection list and criteria. | 1.00 | 285.00 |
| Asset Analysis and Recovery | 03/30/10 | Gregory Brogna | $ 175.00 | Database Reporting and Time Matters Support. | 7.00 | 1,225.00 |
| Asset Analysis and Recovery | 03/30/10 | Gregory Brogna | $ 175.00 | Time Matters Support. | 7.00 | 1,225.00 |
| Asset Analysis and Recovery | 03/31/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of summary schedules of outstanding accounts receivable to be collected by Collection agency. Started with the preparation of a listing of phase 2 collections. Various discussions with receiver's staff. | 3.50 | 997.50 |
| Asset Analysis and Recovery | 03/31/10 | Gregory Brogna | $ 175.00 | Provide 'Time Matters support. | 0.50 | 87.50 |
| Asset Analysis and Recovery | 04/01/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of phase two list to be sent to collection agency. | 5.20 | 1,482.00 |
| Asset Analysis and Recovery | 04/01/10 | Gregory Brogna | $ 175.00 | Database Reporting and Time Matters Support - Working with Trustee staff and Time matters. Time Matters Balancing and Validation | 6.00 | 1,050.00 |
| Asset Analysis and Recovery | 04/02/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of phase two list to be sent to collection agency. | 4.20 | 1,197.00 |
| Asset Analysis and Recovery | 04/06/10 | Gregory Brogna | $ 175.00 | Work on Time Matters and Reports for Collections. | 2.50 | 437.50 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 04/07/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of phase two list to be sent to collection agency. | 6.50 | 1,852.50 |
| Asset Analysis and Recovery | 04/08/10 | Gregory Brogna | $ 175.00 | Work on Time Matters and Reports for Collections. | 3.50 | 612.50 |
| Asset Analysis and Recovery | 04/09/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of phase two list to be sent to collection agency. | 6.30 | 1,795.50 |
| Asset Analysis and Recovery | 04/12/10 | Joel Glick | $ 290.00 | Preparation for and attend hearing on emergency motion. | 1.70 | 493.00 |
| Asset Analysis and Recovery | 04/12/10 | Martin Prinsloo | $ 285.00 | Continue to assist the receiver with the preparation of phase two list to be sent to collection agency. | 5.70 | 1,624.50 |
| Asset Analysis and Recovery | 04/12/10 | Gregory Brogna | $ 175.00 | Work on Time Matters and Collection Reports. | 0.50 | 87.50 |
| Asset Analysis and Recovery | 04/13/10 | Joel Glick | $ 290.00 | Preparation of schedules for Szafranski hearing. | 2.60 | 754.00 |
| Asset Analysis and Recovery | 04/13/10 | Gregory Brogna | $ 175.00 | Work on Time Matters and Collection Reports. | 3.00 | 525.00 |
| Asset Analysis and Recovery | 04/13/10 | Sharon Foote | $ 195.00 | Preparation for Szafranski hearing. | 0.50 | 97.50 |
| Asset Analysis and Recovery | 04/14/10 | Joel Glick | $ 290.00 | Meeting with counsel in preparation for Szafranski hearing. | 2.70 | 783.00 |
| Asset Analysis and Recovery | 04/14/10 | Joel Glick | $ 290.00 | Preparation for Szafranski hearing. | 1.50 | 435.00 |
| Asset Analysis and Recovery | 04/14/10 | Joel Glick | $ 290.00 | Preparation for meeting with counsel in re: Szafranski hearing. | 1.40 | 406.00 |
| Asset Analysis and Recovery | 04/14/10 | Martin Prinsloo | $ 285.00 | Finalizing Phase 2 list of clients to be sent for collection. | 3.50 | 997.50 |
| Asset Analysis and Recovery | 04/14/10 | Martin Prinsloo | $ 285.00 | Meeting with collection agency to discuss phase 2 list. | 1.00 | 285.00 |
| Asset Analysis and Recovery | 04/15/10 | Joel Glick | $ 290.00 | Attend pre-hearing conference; Attend hearing; Testify at hearing. | 3.50 | 1,015.00 |
| Asset Analysis and Recovery | 04/15/10 | Joel Glick | $ 290.00 | Update schedules for investor settlement meeting. | 2.00 | 580.00 |
| Asset Analysis and Recovery | 04/15/10 | Gregory Brogna | $ 175.00 | Work on Time Matters and Collection Reports. | 0.80 | 140.00 |
| Asset Analysis and Recovery | 04/16/10 | Joel Glick | $ 290.00 | Update schedules and preparation for meeting with counsel re: settlement | 5.50 | 1,595.00 |
| Asset Analysis and Recovery | 04/16/10 | Joel Glick | $ 290.00 | Meeting with counsel and counsel for investor et al re: settlement. | 1.50 | 435.00 |
| Asset Analysis and Recovery | 04/19/10 | Richard Fechter | $ 290.00 | Review pleading and begin analysis re: Government forfeiture actions. | 3.20 | 928.00 |
| Asset Analysis and Recovery | 04/20/10 | Joel Glick | $ 290.00 | Analysis and response to US action to seize assets. | 2.40 | 696.00 |
| Asset Analysis and Recovery | 04/20/10 | Martin Prinsloo | $ 285.00 | Collections: Discussion with collection agency regarding phase two list of matters to collect. Various discussion with collections staff. | 2.80 | 798.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 04/20/10 | Richard Fechter | $ 290.00 | Analysis of asset purchases re: government complaint for forfeiture; various meeting with counsel re: status of strategy. | 5.20 | 1,508.00 |
| Asset Analysis and Recovery | 04/21/10 | Martin Prinsloo | $ 285.00 | Collections: Discussion with collection agency regarding phase two list of matters to collect. discussion with collections staff. | 1.80 | 513.00 |
| Asset Analysis and Recovery | 04/21/10 | Richard Fechter | $ 290.00 | Analysis of asset purchases, including real property and motor vehicles re: government complaint for forfeiture; various meeting with counsel re: status of strategy. | 7.20 | 2,088.00 |
| Asset Analysis and Recovery | 04/22/10 | Joel Glick | $ 290.00 | Analysis re: Government forfeiture action. | 0.50 | 145.00 |
| Asset Analysis and Recovery | 04/22/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: staffing collections position. | 0.40 | 116.00 |
| Asset Analysis and Recovery | 04/22/10 | Richard Fechter | $ 290.00 | Analysis of asset purchases, including real property and motor vehicles re: government complaint for forfeiture; various meeting with counsel re: status of strategy; analysis of non-investor potential losses; quantification of current claims | 6.70 | 1,943.00 |
| Asset Analysis and Recovery | 04/22/10 | Max Aquinin | $ 145.00 | Real Estate Purchase Analysis and Documentation; Analysis of asset purchases, including real property re: government complaint for forfeiture. | 7.70 | 1,116.50 |
| Asset Analysis and Recovery | 04/23/10 | Richard Fechter | $ 290.00 | Analysis of asset purchases, including real property and motor vehicles re: government complaint for forfeiture; analysis of non-investor potential losses; quantification of current claims. | 6.70 | 1,943.00 |
| Asset Analysis and Recovery | 04/23/10 | Max Aquinin | $ 145.00 | Real Estate Purchase Analysis and Documentation; Analysis of asset purchases, including real property re: government complaint for forfeiture. | 8.30 | 1,203.50 |
| Asset Analysis and Recovery | 04/26/10 | Joel Glick | $ 290.00 | Analysis of government claim re: forfeiture action. | 5.90 | 1,711.00 |
| Asset Analysis and Recovery | 04/26/10 | Martin Prinsloo | $ 285.00 | Assisted with the export of relevant invoice information from time matters for use by collection agency. | 2.00 | 350.00 |
| Asset Analysis and Recovery | 04/26/10 | Martin Prinsloo | $ 285.00 | Reviewed updated Accounts Receivable aging and related reports; Update phase databases. | 8.30 | 1,203.50 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 04/26/10 | Richard Fechter | $ 290.00 | Prepare analysis in response Preliminary Order of Forfeiture, including transfer analysis and quantification of potential non-investor losses; various teleconferences with counsel. | 6.70 | 1,943.00 |
| Asset Analysis and Recovery | 04/26/10 | Max Aquinin | $ 145.00 | Real Estate Purchase Analysis and Documentation; Analysis of asset purchases, including real property re: government complaint for forfeiture. | 7.80 | 1,131.00 |
| Asset Analysis and Recovery | 04/27/10 | Joel Glick | $ 290.00 | Analysis of government claim re: forfeiture action. | 2.80 | 798.00 |
| Asset Analysis and Recovery | 04/27/10 | Martin Prinsloo | $ 285.00 | Assisted with the transition of collection process to new staff member. | 7.60 | 2,204.00 |
| Asset Analysis and Recovery | 04/27/10 | Richard Fechter | $ 290.00 | Analysis of non-investor potential losses; prepare analysis in response Preliminary Order of Forfeiture. | 6.70 | 1,943.00 |
| Asset Analysis and Recovery | 04/27/10 | Richard Fechter | $ 290.00 | Prepare analysis in response Preliminary Order of Forfeiture, including transfer analysis; various teleconferences with counsel. | 5.90 | 1,711.00 |
| Asset Analysis and Recovery | 04/27/10 | Max Aquinin | $ 145.00 | Real Estate Purchase Analysis and Documentation; Analysis of asset purchases, including real property re: government complaint for forfeiture. | 8.20 | 1,189.00 |
| Asset Analysis and Recovery | 04/28/10 | Joel Glick | $ 290.00 | Analysis of government claim re: forfeiture action. | 0.30 | 87.00 |
| Asset Analysis and Recovery | 04/28/10 | Joel Glick | $ 290.00 | Review of Szafranski production for settlement conference. | 4.20 | 1,197.00 |
| Asset Analysis and Recovery | 04/28/10 | Martin Prinsloo | $ 285.00 | Assisted with the transition of collection process to new staff member. | 2.00 | 350.00 |
| Asset Analysis and Recovery | 04/28/10 | Richard Fechter | $ 290.00 | Analysis of non-investor potential losses; prepare analysis in response Preliminary Order of Forfeiture | 6.70 | 1,943.00 |
| Asset Analysis and Recovery | 04/28/10 | Max Aquinin | $ 145.00 | Real Estate Purchase Analysis and Documentation; Analysis of asset purchases, including real property re: government complaint for forfeiture. | 8.00 | 1,160.00 |
| Asset Analysis and Recovery | 04/29/10 | Richard Fechter | $ 290.00 | Asset tracing for forfeiture action. | 7.30 | 2,117.00 |
| Asset Analysis and Recovery | 04/29/10 | Max Aquinin | $ 145.00 | Real Estate Purchase Analysis and Documentation; Analysis of asset purchases, including real property re: government complaint for forfeiture. | 8.20 | 1,189.00 |
| Asset Analysis and Recovery | 04/30/10 | Joel Glick | $ 290.00 | Review and analysis of Szafranski related deals in re: settlement conference. | 3.70 | 1,054.50 |
| Asset Analysis and Recovery | 04/30/10 | Richard Fechter | $ 290.00 | Analysis of non-investor potential losses; prepare analysis in response Preliminary Order of Forfeiture. | 0.30 | 87.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 04/30/10 | Max Aquinin | $ 145.00 | Real Estate Purchase Analysis and Documentation; Analysis of asset purchases, including real property re: government complaint for forfeiture. | 6.90 | 793.50 |
| Asset Analysis and Recovery | 05/03/10 | Max Aquinin | $ 145.00 | Real Estate Purchase Analysis and Documentation; Analysis of asset purchases, including real property re: government complaint for forfeiture. | 0.60 | 174.00 |
| Asset Analysis and Recovery | 05/04/10 | Joel Glick | $ 290.00 | Collections issues. | 1.00 | 115.00 |
| Asset Analysis and Recovery | 05/04/10 | Martin Prinsloo | $ 285.00 | Discuss collection process. | 1.00 | 285.00 |
| Asset Analysis and Recovery | 05/04/10 | Richard Fechter | $ 290.00 | Tracing analysis re: government preliminary order of forfeiture. | 6.00 | 1,050.00 |
| Asset Analysis and Recovery | 05/04/10 | Max Aquinin | $ 145.00 | Real Estate Purchase Analysis and Documentation; Analysis of asset purchases, including real property re: government complaint for forfeiture. | 0.20 | 58.00 |
| Asset Analysis and Recovery | 05/05/10 | Joel Glick | $ 290.00 | Collections issues. | 2.00 | 580.00 |
| Asset Analysis and Recovery | 05/05/10 | Martin Prinsloo | $ 285.00 | Collections: Discussion with counsel and collection agency regarding process and grouping of matters. | 1.20 | 342.00 |
| Asset Analysis and Recovery | 05/05/10 | Martin Prinsloo | $ 285.00 | Collections: Review groupings as agreed with counsel. Assist with the review and exporting of required information from tables. | 1.40 | 399.00 |
| Asset Analysis and Recovery | 05/05/10 | Richard Fechter | $ 290.00 | Tracing analysis re: government preliminary order of forfeiture. | 3.60 | 1,044.00 |
| Asset Analysis and Recovery | 05/05/10 | Max Aquinin | $ 145.00 | Real Estate Purchase Analysis and Documentation; Analysis of asset purchases, including real property re: government complaint for forfeiture. | 5.00 | 725.00 |
| Asset Analysis and Recovery | 05/06/10 | Joel Glick | $ 290.00 | Summarize Szafanski entity banking activity in preparation for settlement conference. | 4.40 | 1,276.00 |
| Asset Analysis and Recovery | 05/06/10 | Joel Glick | $ 290.00 | Prepare for and meet with Trustee and counsel re: specific investor settlement. | 0.70 | 203.00 |
| Asset Analysis and Recovery | 05/06/10 | Martin Prinsloo | $ 285.00 | Collections: Started with the process of updating the groupings of the accounts to be sent for collection. | 3.50 | 997.50 |
| Asset Analysis and Recovery | 05/06/10 | Rachel Merritt | $ 115.00 | Summarize banking transactions in preparation for settlement discussions. | 1.30 | 149.50 |
| Asset Analysis and Recovery | 05/07/10 | Joel Glick | $ 290.00 | Summarize banking transactions in preparation for settlement discussions. | 5.50 | 1,595.00 |
| Asset Analysis and Recovery | 05/07/10 | Rachel Merritt | $ 115.00 | Summarize banking transactions in preparation for settlement discussions | 6.50 | 747.50 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 05/07/10 | Patrick Osborn | $ 115.00 | Summarize banking transaction for in preparation of settlement discussions. | 2.80 | 322.00 |
| Asset Analysis and Recovery | 05/09/10 | Joel Glick | $ 290.00 | Analysis and review of banking transaction for Szafranski entities in preparation for settlement meeting. | 6.30 | 1,827.00 |
| Asset Analysis and Recovery | 05/10/10 | Joel Glick | $ 290.00 | Preparation for and attendance at settlement conference. | 5.00 | 1,450.00 |
| Asset Analysis and Recovery | 05/10/10 | Richard Fechter | $ 290.00 | Review real property tracing analysis and discuss findings with counsel; perform tracing analysis on business interests contained in Government's preliminary order of forfeiture. | 5.70 | 1,653.00 |
| Asset Analysis and Recovery | 05/11/10 | Joel Glick | $ 290.00 | Bank account analysis; tracing funds held in RRA bank accounts to receivership accounts and then US Trustee accounts; identification and analysis of government's claims to certain bank account; discuss analysis with counsel. | 2.40 | 696.00 |
| Asset Analysis and Recovery | 05/11/10 | Martin Prinsloo | $ 285.00 | Collections: Update database based on agreed grouping protocol. | 2.80 | 798.00 |
| Asset Analysis and Recovery | 05/11/10 | Richard Fechter | $ 290.00 | Review real property tracing analysis and discuss findings with counsel; perform tracing analysis on business interests contained in Government's preliminary order of forfeiture. | 6.40 | 1,856.00 |
| Asset Analysis and Recovery | 05/11/10 | Richard Fechter | $ 290.00 | Bank account analysis; tracing funds held in RRA bank accounts to receivership accounts and then US Trustee accounts; identification and analysis of government's claims to certain bank accounts; discuss analysis with counsel. | 2.40 | 696.00 |
| Asset Analysis and Recovery | 05/12/10 | Joel Glick | $ 290.00 | Preparation for and attend investor settlement conference. | 5.40 | 1,566.00 |
| Asset Analysis and Recovery | 05/12/10 | Martin Prinsloo | $ 285.00 | Collections: Update database based on agreed grouping protocol. | 5.70 | 1,624.50 |
| Asset Analysis and Recovery | 05/12/10 | Richard Fechter | $ 290.00 | Review real property, vehicle and vessel tracing analysis and discuss findings with counsel; perform tracing analysis on business interests contained in Government's preliminary order of forfeiture; complete summary schedule with counsel. | 6.40 | 1,856.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 05/12/10 | Andreea Cioara | $ 325.00 | Tax issues with respect to settlements. | 1.00 | 325.00 |
| Asset Analysis and Recovery | 05/13/10 | Martin Prinsloo | $ 285.00 | Collections: Update database based on agreed grouping protocol. | 5.50 | 1,567.50 |
| Asset Analysis and Recovery | 05/14/10 | Joel Glick | $ 290.00 | Provide transaction detail for charitable contributions as requested by counsel. | 2.00 | 580.00 |
| Asset Analysis and Recovery | 05/14/10 | Martin Prinsloo | $ 285.00 | Collections: Update database based on agreed grouping protocol. | 5.40 | 1,539.00 |
| Asset Analysis and Recovery | 05/15/10 | Martin Prinsloo | $ 285.00 | Collections: Update database based on agreed grouping protocol. | 3.50 | 997.50 |
| Asset Analysis and Recovery | 05/17/10 | Joel Glick | $ 290.00 | Assist with response to government forfeiture action. | 3.10 | 899.00 |
| Asset Analysis and Recovery | 05/17/10 | Richard Fechter | $ 290.00 | Review real property, vehicle and vessel tracing analysis and discuss findings with counsel; perform tracing analysis on business interests contained in Government's preliminary order of forfeiture; complete summary schedule and append to Trustee Answer to Preliminary Order of Forfeiture. | 10.60 | 3,074.00 |
| Asset Analysis and Recovery | 05/18/10 | Martin Prinsloo | $ 285.00 | Collections: Update database based on agreed grouping protocol. | 4.50 | 1,282.50 |
| Asset Analysis and Recovery | 05/18/10 | Richard Fechter | $ 290.00 | Review real property, vehicle and vessel tracing analysis and discuss findings with counsel; perform tracing analysis on business interests contained in Government's preliminary order of forfeiture; complete summary schedule and append to Trustee Answer to Preliminary Order of Forfeiture. | 4.30 | 1,247.00 |
| Asset Analysis and Recovery | 05/18/10 | Andreea Cioara | $ 325.00 | Analysis of ownership structure. | 0.50 | 162.50 |
| Asset Analysis and Recovery | 05/19/10 | Richard Fechter | $ 290.00 | Review and edit ancillary claims to government's preliminary order of forfeiture. | 1.30 | 377.00 |
| Asset Analysis and Recovery | 05/20/10 | Martin Prinsloo | $ 285.00 | Collections: Update database based on agreed grouping protocol. | 6.20 | 1,767.00 |
| Asset Analysis and Recovery | 05/21/10 | Joel Glick | $ 290.00 | Review and edit response to Preliminary order of Forfeiture; additional tracing analysis. | 1.90 | 551.00 |
| Asset Analysis and Recovery | 05/21/10 | Martin Prinsloo | $ 285.00 | Collections: Update database based on agreed grouping protocol. | 6.50 | 1,852.50 |
| Asset Analysis and Recovery | 05/21/10 | Richard Fechter | $ 290.00 | Review and edit response to Preliminary order of Forfeiture; additional tracing analysis. | 5.30 | 1,537.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 05/24/10 | Martin Prinsloo | $ 285.00 | Conference call with counsel to discuss Collections Phase 2 schedules to be provided to collector. | 0.50 | 142.50 |
| Asset Analysis and Recovery | 05/24/10 | Martin Prinsloo | $ 285.00 | Worked on Collections Phase 2 schedules to be provided to collector. | 2.80 | 798.00 |
| Asset Analysis and Recovery | 05/24/10 | Richard Fechter | $ 290.00 | Review and edit response to Preliminary order of Forfeiture; additional tracing analysis. | 3.70 | 1,073.00 |
| Asset Analysis and Recovery | 05/25/10 | Joel Glick | $ 290.00 | Review correspondence to collection counsel. | 0.20 | 58.00 |
| Asset Analysis and Recovery | 05/26/10 | Martin Prinsloo | $ 285.00 | Continue analysis of TimeMatters database to determine billable time and collections for selected individuals. | 6.50 | 1,852.50 |
| Asset Analysis and Recovery | 05/27/10 | Martin Prinsloo | $ 285.00 | Continue analysis of TimeMatters database to determine billable time and collections for selected individuals. | 4.20 | 1,197.00 |
| Asset Analysis and Recovery | 05/28/10 | Martin Prinsloo | $ 285.00 | Discuss collection process with counsel regarding Wolfe and Goldstein matters. | 0.50 | 142.50 |
| Asset Analysis and Recovery | 05/29/10 | Martin Prinsloo | $ 285.00 | Updated schedules provided by counsel regarding Wolfe and Goldstein matters with the collection status. Cross referenced to collections database and prepared summary schedules. | 3.20 | 912.00 |
| Asset Analysis and Recovery | 05/30/10 | Joel Glick | $ 290.00 | Analysis of interaccount transfers in preparation of Affidavit of Richard A. Pollack. | 7.00 | 2,030.00 |
| Asset Analysis and Recovery | 05/30/10 | Richard Fechter | $ 290.00 | Analysis of potential non-investor claims, nexus of funds, and critique of government affidavit;  draft affidavit of Richard Pollack re: preliminary order of forfeiture. | 8.40 | 2,436.00 |
| Asset Analysis and Recovery | 05/31/10 | Joel Glick | $ 290.00 | Analysis of interaccount transfers in preparation of Affidavit of Richard A. Pollack. | 5.00 | 1,450.00 |
| Asset Analysis and Recovery | 05/31/10 | Richard Fechter | $ 290.00 | Draft, review and edit affidavit of Richard Pollack re: preliminary order of forfeiture. | 3.20 | 928.00 |
| Asset Analysis and Recovery | 05/31/10 | Scott Bouchner | $ 395.00 | Review FBI Agent Neville affidavit.  Review and edit draft Pollack affidavit.  Discussions with forensic team regarding same. | 1.50 | 592.50 |
| Asset Analysis and Recovery | 06/01/10 | Joel Glick | $ 290.00 | Review investor settlement documents. | 0.60 | 174.00 |
| Asset Analysis and Recovery | 06/01/10 | Richard Fechter | $ 290.00 | Draft review and edit affidavit in response to preliminary Order of Forfeiture; assessment of government's affidavits; calculations of potential non-investor losses. | 8.30 | 2,407.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 06/01/10 | Gregory Brogna | $ 175.00 | Finalize report and data for unearned fees analysis, had meeting and revisions with manager. | 8.00 | 1,400.00 |
| Asset Analysis and Recovery | 06/02/10 | Joel Glick | $ 290.00 | Preparation of affidavit of Richard A Pollack. | 4.20 | 1,218.00 |
| Asset Analysis and Recovery | 06/02/10 | Joel Glick | $ 290.00 | Review of investor term sheet. | 0.90 | 261.00 |
| Asset Analysis and Recovery | 06/02/10 | Richard Fechter | $ 290.00 | Draft review and edit affidavit in response to preliminary Order of Forfeiture; assessment of government's affidavits; calculations of potential non-investor losses. | 6.30 | 1,827.00 |
| Asset Analysis and Recovery | 06/03/10 | Joel Glick | $ 290.00 | Discuss tax issues with term sheet. | 0.50 | 145.00 |
| Asset Analysis and Recovery | 06/03/10 | Joel Glick | $ 290.00 | Review investor term sheet. | 1.60 | 464.00 |
| Asset Analysis and Recovery | 06/03/10 | Richard Fechter | $ 290.00 | Draft, review, and edit affidavit in response to Preliminary Order of Forfeiture. | 3.20 | 928.00 |
| Asset Analysis and Recovery | 06/03/10 | Andreea Cioara | $ 325.00 | Review of Term Sheet tax section, drafting of comments with respect to tax provisions, various correspondence with legal counsel. | 3.00 | 975.00 |
| Asset Analysis and Recovery | 06/04/10 | Joel Glick | $ 290.00 | Analysis of investor term sheet. | 0.50 | 145.00 |
| Asset Analysis and Recovery | 06/04/10 | Richard Fechter | $ 290.00 | Draft, review, and edit affidavit in response to Preliminary Order of Forfeiture. | 5.30 | 1,537.00 |
| Asset Analysis and Recovery | 06/04/10 | Andreea Cioara | $ 325.00 | Assistance with respect to tax section in the term sheet. Review of tax language, assistance with tax language. Computation of gains and losses on assets, conference calls with Trustee and legal counsel. | 5.00 | 1,625.00 |
| Asset Analysis and Recovery | 06/04/10 | Steven Messing | $ 475.00 | Assist with Gains Tax provisions for Settlement Agreement. | 1.00 | 475.00 |
| Asset Analysis and Recovery | 06/07/10 | Richard Fechter | $ 290.00 | Draft, review, and edit affidavit in response to Preliminary Order of Forfeiture. | 3.20 | 928.00 |
| Asset Analysis and Recovery | 06/07/10 | Andreea Cioara | $ 325.00 | Conference calls and drafted changes to Term Sheet. | 4.00 | 1,300.00 |
| Asset Analysis and Recovery | 06/08/10 | Andreea Cioara | $ 325.00 | Conference calls and drafted changes to Term Sheet. | 2.00 | 650.00 |
| Asset Analysis and Recovery | 06/08/10 | Gregory Brogna | $ 175.00 | General Database research with Manager to prove reports | 2.00 | 350.00 |
| Asset Analysis and Recovery | 06/09/10 | Andreea Cioara | $ 325.00 | Conference calls and drafted changes to Term Sheet. | 2.00 | 650.00 |
| Asset Analysis and Recovery | 06/10/10 | Joel Glick | $ 290.00 | Review of affidavit in preparation for Preliminary Order of Forfeiture hearing. | 4.50 | 1,305.00 |
| Asset Analysis and Recovery | 06/11/10 | Joel Glick | $ 290.00 | Meeting with counsel in preparation of hearing. | 1.00 | 290.00 |
| Asset Analysis and Recovery | 06/11/10 | Andreea Cioara | $ 325.00 | Email regarding impact of tax refunds to Trustee and legal counsel. | 1.40 | 455.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 06/14/10 | Martin Prinsloo | $ 285.00 | Discuss and start preparation of phase 3 listing to be sent for collection. | 3.50 | 997.50 |
| Asset Analysis and Recovery | 06/14/10 | Andreea Cioara | $ 325.00 | Email to other side's tax counsel with proposed tax refunds language amendments. | 1.00 | 325.00 |
| Asset Analysis and Recovery | 06/16/10 | Joel Glick | $ 290.00 | Analysis of investor settlement issues. | 1.10 | 319.00 |
| Asset Analysis and Recovery | 06/16/10 | Andreea Cioara | $ 325.00 | Review of other side comments to tax refunds proposal. | 1.00 | 325.00 |
| Asset Analysis and Recovery | 06/16/10 | Steven Messing | $ 475.00 | Review Tax Settlement agreement. | 1.50 | 712.50 |
| Asset Analysis and Recovery | 06/17/10 | Martin Prinsloo | $ 285.00 | Discuss status of collections with counsel. Continue review of matters for Phase 3 of collections process. | 1.50 | 427.50 |
| Asset Analysis and Recovery | 06/17/10 | Andreea Cioara | $ 325.00 | Response to investors counsel regarding tax refunds, drafted response email and revised settlement language. | 3.00 | 975.00 |
| Asset Analysis and Recovery | 06/17/10 | Steven Messing | $ 475.00 | Review Tax Settlement agreement. | 0.70 | 332.50 |
| Asset Analysis and Recovery | 06/18/10 | Joel Glick | $ 290.00 | W-9 issue with Nova University re: return of contribution. | 0.40 | 116.00 |
| Asset Analysis and Recovery | 06/18/10 | Martin Prinsloo | $ 285.00 | Continue review of matters for Phase 3 of collections process. Review correspondence from counsel. | 2.20 | 627.00 |
| Asset Analysis and Recovery | 06/22/10 | Andreea Cioara | $ 325.00 | Conference call with counsel and drafting of Section 12 of agreement. Brief counsel on Term Sheet. | 3.90 | 1,267.50 |
| Asset Analysis and Recovery | 06/23/10 | Martin Prinsloo | $ 285.00 | Collections: Review various correspondence received from counsel. continue with preparation of Phase 3 list to be sent for collection. | 1.50 | 427.50 |
| Asset Analysis and Recovery | 06/24/10 | Martin Prinsloo | $ 285.00 | Collections: Review various correspondence received from counsel. continue with preparation of Phase 3 list to be sent for collection. | 3.50 | 997.50 |
| Asset Analysis and Recovery | 06/25/10 | Andreea Cioara | $ 325.00 | Calls with "investors" tax counsel regarding tax section. Emails to tax and legal counsel regarding status. | 0.40 | 130.00 |
| Asset Analysis and Recovery | 06/29/10 | Andreea Cioara | $ 325.00 | Tax consulting with respect to Settlement Agreement, calls with legal and tax counsel. | 0.40 | 130.00 |
| Asset Analysis and Recovery | 07/01/10 | Joel Glick | $ 310.00 | Preparation for investor mediation | 0.50 | 155.00 |
| Asset Analysis and Recovery | 07/01/10 | Andreea Cioara | $ 350.00 | Tax negotiations meeting, drafted tax provisions, post meeting calls to Trustee and counsel. | 4.40 | 1,540.00 |
| Asset Analysis and Recovery | 07/01/10 | Andreea Cioara | $ 350.00 | Preparation for meeting with settling party's tax counsel. | 1.90 | 665.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 07/02/10 | Joel Glick | $ 310.00 | Preparation for and attend mediation with investor | 6.00 | 1,860.00 |
| Asset Analysis and Recovery | 07/06/10 | Martin Prinsloo | $ 290.00 | Discussion with counsel regarding Phase 3 collection process . | 0.60 | 174.00 |
| Asset Analysis and Recovery | 07/06/10 | Andreea Cioara | $ 350.00 | Conference call with tax counsel regarding additional provisions and monitoring. | 0.80 | 280.00 |
| Asset Analysis and Recovery | 07/07/10 | Martin Prinsloo | $ 290.00 | Prepared draft listing of Phase 3 accounts to be sent to collections. Provided to counsel for review. | 3.60 | 1,044.00 |
| Asset Analysis and Recovery | 07/08/10 | Richard Fechter | $ 310.00 | Review and analysis of selected properties subject to forfeiture | 2.30 | 713.00 |
| Asset Analysis and Recovery | 07/12/10 | Martin Prinsloo | $ 290.00 | Performed initial review of pre bills provided by counsel. Request comparison of pre bills information to Time Matters. | 1.20 | 348.00 |
| Asset Analysis and Recovery | 07/14/10 | Martin Prinsloo | $ 290.00 | Prepare for collections phase 3 meeting. | 1.00 | 290.00 |
| Asset Analysis and Recovery | 07/14/10 | Richard Fechter | $ 310.00 | Obtain documentation needed for Preliminary forfeiture hearing | 2.40 | 744.00 |
| Asset Analysis and Recovery | 07/15/10 | Richard Fechter | $ 310.00 | Preparation for forfeiture hearing | 1.70 | 527.00 |
| Asset Analysis and Recovery | 07/19/10 | Martin Prinsloo | $ 290.00 | Preparation for and discussion with counsel regarding phase 3 of collection. | 3.30 | 957.00 |
| Asset Analysis and Recovery | 07/20/10 | Martin Prinsloo | $ 290.00 | Prepare comparison of matters with AR balances greater than $50K to list of client to be sent for collection. | 2.20 | 638.00 |
| Asset Analysis and Recovery | 07/22/10 | Martin Prinsloo | $ 290.00 | Discussion with counsel regarding collection matters greater than  $50K. | 1.00 | 290.00 |
| Asset Analysis and Recovery | 07/22/10 | Richard Fechter | $ 310.00 | Begin preparation for providing testimony in the government forfeiture matter hearing; prepare binders and review work product | 2.40 | 744.00 |
| Asset Analysis and Recovery | 07/23/10 | Richard Fechter | $ 310.00 | Begin preparation for providing testimony in the government forfeiture matter hearing; prepare binders and review work product | 2.40 | 744.00 |
| Asset Analysis and Recovery | 07/26/10 | Martin Prinsloo | $ 290.00 | Discussion regarding phase 3 collections. Start preparation of final  phase 3 collections schedules. | 1.50 | 435.00 |
| Asset Analysis and Recovery | 07/26/10 | Richard Fechter | $ 310.00 | Prepare for expert testimony in government forfeiture proceeding; create expert witness binder | 4.50 | 1,395.00 |
| Asset Analysis and Recovery | 07/27/10 | Martin Prinsloo | $ 290.00 | Continue preparation of final  phase 3 collections schedules. | 1.80 | 522.00 |
| Asset Analysis and Recovery | 07/28/10 | Joel Glick | $ 310.00 | Preparation for testimony re: DOJ POF | 0.60 | 186.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 07/28/10 | Martin Prinsloo | $ 290.00 | Continue preparation of final  phase 3 collections schedules. Investigate and include additional matters for collections. Visited the RRA office and staff in plantation. | 5.60 | 1,624.00 |
| Asset Analysis and Recovery | 07/29/10 | Martin Prinsloo | $ 290.00 | Prepare detailed and summary schedules of matters to be provided to collection agency. | 4.60 | 1,334.00 |
| Asset Analysis and Recovery | 07/29/10 | Richard Pollack | $ 400.00 | Preparation for Deposition. | 2.00 | 800.00 |
| Asset Analysis and Recovery | 07/30/10 | Joel Glick | $ 310.00 | Analysis and matching of Banyon investors to filed proofs of claim | 7.70 | 2,387.00 |
| Asset Analysis and Recovery | 07/30/10 | Martin Prinsloo | $ 290.00 | Completed detailed and summary schedules of matters to be provided to collection agency. Prepared media for delivery to collector. | 4.20 | 1,218.00 |
| Asset Analysis and Recovery | 07/30/10 | Andreea Cioara | $ 350.00 | Meeting at Genovese firm, preparation for meeting, review of settling party Term Sheet. | 1.90 | 665.00 |
| **Asset Analysis and Recovery Total** | | | | | **800.10** | **212,705.50** |
| Business Operations | 02/01/10 | Brett Stillman | $ 200.00 | Audit of new backups and schedule. Installation of tape drive and Backup exec agent on Backup-FTL, Doc and DC. Setup of weekly backup to tape with set rotation. | 2.00 | 400.00 |
| Business Operations | 02/01/10 | Joel Glick | $ 290.00 | Access card and parking issues | 0.40 | 116.00 |
| Business Operations | 02/02/10 | Joel Glick | $ 290.00 | Daily operations | 0.40 | 116.00 |
| Business Operations | 02/03/10 | Joel Glick | $ 290.00 | Personnel changes | 0.40 | 116.00 |
| Business Operations | 02/03/10 | Joe Gutierrez | $ 235.00 | Domain DNS review options to forward www record to new site.  Trouble with site as I couldn't find option on DNS registrar's site. | 0.80 | 188.00 |
| Business Operations | 02/04/10 | Brett Stillman | $ 200.00 | Drive Array connected to Backup-FTL failed. Called Dell Tech support to troubleshoot and diagnose problem. Setup site visit by Dell technician. | 5.00 | 1,000.00 |
| Business Operations | 02/04/10 | Joe Gutierrez | $ 235.00 | Phone support regarding array drive failure and follow-up with Dell managers regarding troubleshooting status and getting parts sent out for first thing in the morning. | 2.20 | 517.00 |
| Business Operations | 02/05/10 | Joel Glick | $ 290.00 | Administration of landlord and parking cards. | 0.20 | 58.00 |
| Business Operations | 02/05/10 | Joe Gutierrez | $ 235.00 | Drive array troubleshooting with Dell technician.  Left array rebuilding to hot spare drive. | 2.50 | 587.50 |
| Business Operations | 02/05/10 | Joe Gutierrez | $ 235.00 | User list update per employee exits for today. | 0.50 | 117.50 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Business Operations | 02/05/10 | Joe Gutierrez | $ 235.00 | Configure and test automated shutdown script to reduce heat load in server room over the weekend.  Also documented power up instructions. | 2.00 | 470.00 |
| Business Operations | 02/05/10 | Joe Gutierrez | $ 235.00 | Troubleshoot and reroute e-mail due to Postini disabling account.  Issues re: login to Postini and routed e-mail direct to mail server.  Confirmed that it was working. | 1.50 | 352.50 |
| Business Operations | 02/06/10 | Joe Gutierrez | $ 235.00 | Phone support to troubleshoot automated shutdown and run through shutting down of two servers that didn't automatically shutdown. | 0.10 | 23.50 |
| Business Operations | 02/08/10 | Joel Glick | $ 290.00 | Operational issues. | 0.70 | 203.00 |
| Business Operations | 02/08/10 | Joe Gutierrez | $ 235.00 | Restart Vault Export, verify operation after weekend shutdown, troubleshoot A/C issues and work on backup array to attempt to backup to it after the weekend re stripping. | 4.50 | 1,057.50 |
| Business Operations | 02/09/10 | Joel Glick | $ 290.00 | Email forwarding issues for former RRA attorneys | 0.30 | 87.00 |
| Business Operations | 02/09/10 | Joe Gutierrez | $ 235.00 | Onsite working with Dell troubleshooting the Backup Array, attempting to copy 10/28 exchange file, monitor extracting job from Vault. | 2.80 | 658.00 |
| Business Operations | 02/09/10 | Joe Gutierrez | $ 235.00 | Troubleshooting DSL intermittent speed issues, identifying options and discussing them with staff | 2.20 | 517.00 |
| Business Operations | 02/10/10 | Joe Gutierrez | $ 235.00 | Remote.  Ran Bill through plugging in new cable, tested array for proper operation and setup all backups again once the array came fully online.  Left backups running. | 1.80 | 423.00 |
| Business Operations | 02/10/10 | Joe Gutierrez | $ 235.00 | Reconfigure and troubleshoot array with Dell. | 5.00 | 1,175.00 |
| Business Operations | 02/10/10 | Renford Douglas | $ 145.00 | Backup schedule review. | 1.00 | 145.00 |
| Business Operations | 02/11/10 | Joel Glick | $ 290.00 | Meet with Sue Madera re: operational issues. | 0.30 | 87.00 |
| Business Operations | 02/11/10 | Joe Gutierrez | $ 235.00 | Checked array and backup status post array repair.  Reviewed backups and log for ongoing monitoring. | 3.20 | 752.00 |
| Business Operations | 02/11/10 | Renford Douglas | $ 145.00 | Reviewed backups and log for ongoing monitoring. | 0.50 | 72.50 |
| Business Operations | 02/15/10 | Joe Gutierrez | $ 235.00 | Configure Google Apps for operation of domain e-mail effective tomorrow.  Created users and notified users.  Also notified DNS provider to create appropriate DNS entries. | 4.50 | 1,057.50 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Business Operations | 02/15/10 | Joe Gutierrez | $ 235.00 | Disabled the smtp traffic on the router, tested e-mail traffic to and from Google apps and contacted DNS provider to remove the MX record to exchange server. | 0.50 | 117.50 |
| Business Operations | 02/15/10 | Renford Douglas | $ 145.00 | Prepare gotomeeting connection setup for remote administration. | 0.50 | 72.50 |
| Business Operations | 02/16/10 | Joel Glick | $ 290.00 | Operational issues. | 0.40 | 116.00 |
| Business Operations | 02/17/10 | Joe Gutierrez | $ 235.00 | Monitor Exchange backup remotely and shutdown server once completed. | 0.50 | 117.50 |
| Business Operations | 02/17/10 | Joe Gutierrez | $ 235.00 | Modify and monitor backups jobs, export vault emails and shutdown Enterprise Vault Servers. | 3.00 | 705.00 |
| Business Operations | 02/18/10 | Joel Glick | $ 290.00 | Daily operations. | 0.30 | 87.00 |
| Business Operations | 02/18/10 | Joe Gutierrez | $ 235.00 | Monitor backups and review permissions for Adobe saving issue. | 0.20 | 47.00 |
| Business Operations | 02/18/10 | Renford Douglas | $ 145.00 | Troubleshoot Adobe creation/printing issues. | 3.00 | 435.00 |
| Business Operations | 02/19/10 | Brett Stillman | $ 200.00 | Meeting RRA office with BSFS to collect phone equipment. Meeting set with counsel. | 1.00 | 200.00 |
| Business Operations | 02/23/10 | Joel Glick | $ 290.00 | Assist in terminating former RRRA employee. | 0.30 | 87.00 |
| Business Operations | 02/26/10 | Joe Gutierrez | $ 235.00 | Monitor backups.  Configure tape server to run tape backup over weekend. | 2.00 | 470.00 |
| Business Operations | 03/02/10 | Joel Glick | $ 290.00 | Discussion re: banking issues. | 0.20 | 58.00 |
| Business Operations | 03/02/10 | Joe Gutierrez | $ 235.00 | Monitor backups, pull backup tapes and image drive. Setup new backups to run with Backup Exec. | 2.20 | 517.00 |
| Business Operations | 03/02/10 | Joe Gutierrez | $ 235.00 | Restart Time Matters and Fortis.  Also monitor backup to disk which were started earlier in the day. | 1.50 | 352.50 |
| Business Operations | 03/03/10 | Joel Glick | $ 290.00 | Operational issue re: telephone lines disconnected. | 0.30 | 87.00 |
| Business Operations | 03/04/10 | Richard Fechter | $ 290.00 | Travel to/from and meet with Trustee re: accounts payable and other matters. | 1.20 | 348.00 |
| Business Operations | 03/04/10 | Joe Gutierrez | $ 235.00 | Monitor backups and troubleshoot disk backup failure. | 1.50 | 352.50 |
| Business Operations | 03/04/10 | Renford Douglas | $ 145.00 | Reconfigured scanner. | 0.50 | 72.50 |
| Business Operations | 03/08/10 | Joe Gutierrez | $ 235.00 | Work on Time Matters issue and drive failure on DOC. | 2.00 | 470.00 |
| Business Operations | 03/08/10 | Joe Gutierrez | $ 235.00 | Monitor backup status. | 1.00 | 235.00 |
| Business Operations | 03/08/10 | Renford Douglas | $ 145.00 | Monitor backup status. | 3.50 | 507.50 |
| Business Operations | 03/09/10 | Joe Gutierrez | $ 235.00 | Move server equipment from Ft. Lauderdale suite 2270 to BDPB Miami office. | 4.00 | 940.00 |
| Business Operations | 03/12/10 | Joel Glick | $ 290.00 | Analysis of payroll for RRA employees. | 0.20 | 58.00 |
| Business Operations | 03/16/10 | Joe Gutierrez | $ 235.00 | Renew backups. | 0.50 | 117.50 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Business Operations | 03/16/10 | Joe Gutierrez | $ 235.00 | Provide access and review setup for Time Matters database. | 1.50 | 352.50 |
| Business Operations | 03/23/10 | Joe Gutierrez | $ 235.00 | Check backups and troubleshoot backup to disk setup. | 1.50 | 352.50 |
| Business Operations | 03/24/10 | Joe Gutierrez | $ 235.00 | Troubleshoot backup to disk with Symantec and begin backup to tape. | 2.00 | 470.00 |
| Business Operations | 03/29/10 | Joe Gutierrez | $ 235.00 | Monitor backups and run new TimeMatters backup per request prior to tomorrow's meeting. | 0.50 | 117.50 |
| Business Operations | 03/30/10 | Joe Gutierrez | $ 235.00 | Troubleshoot login issue at spare computer. | 0.50 | 117.50 |
| Business Operations | 03/30/10 | Joe Gutierrez | $ 235.00 | Troubleshoot and repair DC replication issue between DC-KC and DC-FTL. | 0.80 | 188.00 |
| Business Operations | 03/30/10 | Joe Gutierrez | $ 235.00 | Review backups, remove tapes, reload new tapes and begin TimeMatters extra backup to tape.  Also reviewed SQL backup jobs to avoid slowness due to backups every 3 hours. | 2.00 | 470.00 |
| Business Operations | 03/31/10 | Joe Gutierrez | $ 235.00 | Troubleshoot Time Matters issues with no updates. Restarted services and then server.  Also checked the status on last nights backup. | 0.70 | 164.50 |
| Business Operations | 04/01/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 1.20 | 342.00 |
| Business Operations | 04/01/10 | Gregory Brogna | $ 175.00 | Multiple telephone calls with TM Tech Support re transactions not updating on the matter AR summary and the matter list; run utilities, test; additional conference call with TM tech support; conference call with RRA staff; test, work with level 2 support re rebuilding certain tables; test and report. | 7.00 | 1,225.00 |
| Business Operations | 04/02/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 1.50 | 427.50 |
| Business Operations | 04/02/10 | Martin Prinsloo | $ 285.00 | Discuss staffing issues with and moving of servers at the end of the lease. | 1.30 | 370.50 |
| Business Operations | 04/05/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: relocation of office space and staffing. | 0.30 | 87.00 |
| Business Operations | 04/06/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: office relocation. | 0.90 | 261.00 |
| Business Operations | 04/06/10 | Joe Gutierrez | $ 235.00 | Monitor backups, log status, export tapes and load new tapes. | 1.70 | 399.50 |
| Business Operations | 04/06/10 | Joe Gutierrez | $ 235.00 | Document EDB extraction process from BKF files and also PST extraction process from Enterprise Vault. | 0.50 | 117.50 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|----------|------|------|------|-----------------|-------|------|
| Business Operations | 04/06/10 | Joe Gutierrez | $ 235.00 | Calls, e-mails and coordination for troubleshooting Trustee staff issue seeing WIP. | 0.50 | 117.50 |
| Business Operations | 04/06/10 | Joe Gutierrez | $ 235.00 | Troubleshoot onsite complaint re: sessions locked. Cleared them using Time Matters user tool and also bounced SQL services to clear connections. | 0.50 | 117.50 |
| Business Operations | 04/06/10 | Joe Gutierrez | $ 235.00 | Conference call to discuss Time Matters slowness and moving forward plan after lease expiration. | 0.20 | 47.00 |
| Business Operations | 04/06/10 | Renford Douglas | $ 145.00 | Monitor backups, log status, export tapes and load new tapes. | 1.30 | 188.50 |
| Business Operations | 04/06/10 | Gregory Brogna | $ 175.00 | Telephone call with Trustee staff re: billing items not showing on contingency matters;  changed setting in the matter form to show archived items on sublists - now showing. | 0.30 | 52.50 |
| Business Operations | 04/07/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 1.80 | 513.00 |
| Business Operations | 04/07/10 | Renford Douglas | $ 145.00 | Installed cleaning tape for tape backup unit. Installed printer drivers to a workstation for network printing functionality. | 1.00 | 145.00 |
| Business Operations | 04/08/10 | Joe Gutierrez | $ 235.00 | Meeting to discuss lease end and move options. | 0.50 | 117.50 |
| Business Operations | 04/08/10 | Joe Gutierrez | $ 235.00 | Support call from Trustee staff to modify permissions and help finding files in H: Drive. | 0.20 | 47.00 |
| Business Operations | 04/08/10 | Gregory Brogna | $ 175.00 | Telephone call with manager, then Trustee staff, then telephone call and online retrieving matters and related billing items from archives - using process change to correct the billing entries to billable, etc. - testing entries listed in matter against what comes up in WIP report. | 1.70 | 297.50 |
| Business Operations | 04/09/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 1.80 | 513.00 |
| Business Operations | 04/12/10 | Gregory Brogna | $ 175.00 | Retrieve 27 matters and their related billing items per Trustee staff request. | 1.00 | 175.00 |
| Business Operations | 04/13/10 | Joe Gutierrez | $ 235.00 | Review, log and maintain backup. | 1.50 | 352.50 |
| Business Operations | 04/13/10 | Joe Gutierrez | $ 235.00 | Restore and copy TimeMatters backups to drive. | 1.50 | 352.50 |
| Business Operations | 04/14/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 1.80 | 513.00 |
| Business Operations | 04/15/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 1.40 | 399.00 |
| Business Operations | 04/15/10 | Joe Gutierrez | $ 235.00 | Server restart due to slowness. | 0.50 | 117.50 |
| Business Operations | 04/15/10 | Joe Gutierrez | $ 235.00 | Login to provide access to the server and to the custom reports. | 0.50 | 117.50 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Business Operations | 04/15/10 | Gregory Brogna | $ 175.00 | Telephone calls with Trustee staff re posting payments with TM; walked staff through posting payments to multiple matters at once. | 1.50 | 262.50 |
| Business Operations | 04/15/10 | Gregory Brogna | $ 175.00 | Test and review different reports per manager's criteria create sample reports, and email for review; Prepare the 5 reports each for 4 staff, and email. | 5.00 | 875.00 |
| Business Operations | 04/19/10 | Joe Gutierrez | $ 235.00 | Identify general voicemail location, reset recording, create new path incoming calls.  Tested and notified users of change including instructions on how to check the general voicemail account. | 1.50 | 352.50 |
| Business Operations | 04/19/10 | Joe Gutierrez | $ 235.00 | Monitor backups, log backups and swap tapes. | 1.50 | 352.50 |
| Business Operations | 04/19/10 | Gregory Brogna | $ 175.00 | Investigation - Online to sample and review receipt allocation reports for manager; send three samples; telephone call with manager re different filters for staff, changing filters, grouping, sorting - options for print layouts and printing to other formats besides pdf; online to produce another rec.alloc. report by orig. in both XLS and PDF. | 2.50 | 437.50 |
| Business Operations | 04/20/10 | Joe Gutierrez | $ 235.00 | Monitor TimeMatters server image for completion. | 0.50 | 117.50 |
| Business Operations | 04/20/10 | Gregory Brogna | $ 175.00 | Investigation - Telephone calls with manager and online to investigate report numbers; check detail against reports looking for source of discrepancies; try several different report formats in both TM and Innovation reports looking for variations in what details are compiled for what reports; telephone call with TM tech support re what's included in certain reports, and what reports will provide certain desired information. | 5.00 | 875.00 |
| Business Operations | 04/20/10 | Gregory Brogna | $ 175.00 | Generated Productivity Report by Originator and Staff. | 3.00 | 525.00 |
| Business Operations | 04/21/10 | Gregory Brogna | $ 175.00 | Generated Productivity Report by Originator. | 1.00 | 175.00 |
| Business Operations | 04/22/10 | Gregory Brogna | $ 175.00 | Generate Productivity Report by Originator. | 2.00 | 350.00 |
| Business Operations | 04/23/10 | Joel Glick | $ 290.00 | Relocation of RRA servers. | 1.80 | 513.00 |
| Business Operations | 04/23/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 2.80 | 798.00 |
| Business Operations | 04/23/10 | Renford Douglas | $ 145.00 | Connected local printer. | 5.90 | 1,711.00 |
| Business Operations | 04/23/10 | Gregory Brogna | $ 175.00 | Retrieve Invoices in PDF. | 2.00 | 350.00 |
| Business Operations | 04/26/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 1.60 | 456.00 |
| Business Operations | 04/27/10 | Joe Gutierrez | $ 235.00 | Monitor backups, swap tapes and update logs. | 7.75 | 1,511.25 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Business Operations | 04/28/10 | Joe Gutierrez | $ 235.00 | Create new user access for Sharyn. | 5.90 | 1,711.00 |
| Business Operations | 04/28/10 | Gregory Brogna | $ 175.00 | Invoice and ledger printing and audit. | 0.20 | 47.00 |
| Business Operations | 04/28/10 | Gregory Brogna | $ 175.00 | Set up Trustee staff In Time Matters, with the same security and user level settings as other staff. | 4.60 | 529.00 |
| Business Operations | 04/28/10 | Gregory Brogna | $ 175.00 | Investigation - Telephone call with analyst team re additional reports needed; create 3 TM reports; telephone call with manager re numbers. | 8.20 | 1,189.00 |
| Business Operations | 04/29/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 6.50 | 1,267.50 |
| Business Operations | 04/29/10 | Joe Gutierrez | $ 235.00 | Provide Trustee staff access to e-mails. | 0.60 | 174.00 |
| Business Operations | 05/04/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 7.80 | 1,131.00 |
| Business Operations | 05/04/10 | Joe Gutierrez | $ 235.00 | Look into providing Fortis access and where to create user. | 1.60 | 464.00 |
| Business Operations | 05/05/10 | Joe Gutierrez | $ 235.00 | Setup Trustee staff for Fortis. | 0.50 | 117.50 |
| Business Operations | 05/06/10 | Renford Douglas | $ 145.00 | Loaded tapes for data backups. | 1.70 | 246.50 |
| Business Operations | 05/10/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 1.00 | 285.00 |
| Business Operations | 05/10/10 | Joe Gutierrez | $ 235.00 | Monitor and swap tapes for backup. | 1.00 | 235.00 |
| Business Operations | 05/12/10 | Joe Gutierrez | $ 235.00 | Conference call and e-mails to go over server room move and office move. | 0.50 | 117.50 |
| Business Operations | 05/14/10 | Joe Gutierrez | $ 235.00 | Review programs and requirements for server room move and terminal server setup. | 2.50 | 587.50 |
| Business Operations | 05/19/10 | Martin Prinsloo | $ 285.00 | IT maintenance and support. | 0.80 | 228.00 |
| Business Operations | 05/20/10 | Joel Glick | $ 290.00 | Coordination of relocation to new lease. | 0.40 | 116.00 |
| Business Operations | 05/20/10 | Joe Gutierrez | $ 235.00 | E-mails and communication to coordinate move to Plantation. | 0.50 | 117.50 |
| Business Operations | 05/21/10 | Eddie Novoa | $ 180.00 | Changing of Tapes at RRA. | 0.80 | 144.00 |
| Business Operations | 05/24/10 | Joe Gutierrez | $ 235.00 | Deliver TimeMatters server to FTL and meeting at new site to review cabling and office structure. | 2.50 | 587.50 |
| Business Operations | 05/24/10 | Renford Douglas | $ 145.00 | Equipment drop off/ Tape drive maintenance. | 0.50 | 72.50 |
| Business Operations | 05/25/10 | Joel Glick | $ 290.00 | Relocation of office. | 0.30 | 87.00 |
| Business Operations | 05/27/10 | Joel Glick | $ 290.00 | Relocation of boxes to Miami office. | 1.00 | 290.00 |
| Business Operations | 05/27/10 | Joe Gutierrez | $ 235.00 | Move servers from FTL to BDPB Miami office. | 9.00 | 2,115.00 |
| Business Operations | 05/27/10 | Renford Douglas | $ 145.00 | Server Relocation. | 11.00 | 1,595.00 |
| Business Operations | 05/31/10 | Joe Gutierrez | $ 235.00 | E-mails and coordination for remote access to servers. | 0.50 | 117.50 |
| Business Operations | 05/31/10 | Renford Douglas | $ 145.00 | E-mails and coordination for remote access to servers. | 1.50 | 217.50 |
| Business Operations | 06/01/10 | Joe Gutierrez | $ 235.00 | Plantation office coordination. | 0.50 | 117.50 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Business Operations | 06/09/10 | Joe Gutierrez | $ 235.00 | Monitor weekly backup and prepare tapes for this week. | 0.70 | 164.50 |
| Business Operations | 06/17/10 | Joel Glick | $ 290.00 | Discuss with counsel BDPB continued housing or RRA servers and other storage devices. | 0.40 | 116.00 |
| Business Operations | 06/28/10 | Joe Gutierrez | $ 235.00 | Swap backup tapes, update log and review backup-FTL needs to shutdown. | 1.00 | 235.00 |
| Business Operations | 07/14/10 | Martin Prinsloo | $ 290.00 | IT support and troubleshooting. | 1.50 | 435.00 |
| Business Operations | 07/19/10 | Brett Stillman | $ 200.00 | IT Support - Phone support Comcast Internet cage. Troubleshoot network and called Comcast to test line. | 0.50 | 100.00 |
| Business Operations | 07/19/10 | Joe Gutierrez | $ 300.00 | Coordinate support for staff's internet issue. | 0.20 | 60.00 |
| Business Operations | 07/21/10 | Joe Gutierrez | $ 300.00 | Swap backup tapes and monitor jobs. | 0.50 | 150.00 |
| Business Operations | 07/27/10 | Martin Prinsloo | $ 290.00 | IT support and troubleshooting. Discuss transfer of evidence to storage location. Rotate backups tapes. | 1.20 | 348.00 |
| Business Operations | 07/27/10 | Joe Gutierrez | $ 300.00 | Swap backup tapes and monitor jobs. | 0.50 | 150.00 |
| **Business Operations Total** | | | | | **240.75** | **51,838.75** |
| Case Administration | 02/02/10 | Joel Glick | $ 290.00 | Preparation for and meeting with Trustee, counsel and creditor committee to discuss document management system | 1.70 | 493.00 |
| Case Administration | 02/08/10 | Richard Fechter | $ 290.00 | Conference with Trustee re: case status and workplan. | 1.10 | 319.00 |
| Case Administration | 02/11/10 | Joel Glick | $ 290.00 | Preparation for and meeting with counsel to prepare for 341 hearing. | 2.60 | 754.00 |
| Case Administration | 02/11/10 | Joel Glick | $ 290.00 | Attend 341a hearing with US Trustee. | 1.20 | 348.00 |
| Case Administration | 02/12/10 | Joel Glick | $ 290.00 | Review January 2010 Trustee-in-Possession Report. | 0.60 | 174.00 |
| Case Administration | 03/02/10 | Joel Glick | $ 290.00 | Formulate open items and upcoming projects list. | 0.30 | 87.00 |
| Case Administration | 03/04/10 | Richard Fechter | $ 290.00 | Draft review and edit workplan. | 2.70 | 783.00 |
| Case Administration | 03/05/10 | Richard Fechter | $ 290.00 | Discussion with staff and creation of workplan to address financial database issues. | 1.70 | 493.00 |
| Case Administration | 03/06/10 | Richard Fechter | $ 290.00 | Draft review and edit workplan. | 3.70 | 1,073.00 |
| Case Administration | 03/08/10 | Scott Bouchner | $ 395.00 | Discussions regarding case management issues. | 0.80 | 316.00 |
| Case Administration | 03/24/10 | Joel Glick | $ 290.00 | Prepare for meeting with counsel. | 0.80 | 232.00 |
| Case Administration | 03/25/10 | Joel Glick | $ 290.00 | Meeting with counsel in preparation for status conference; follow up call with creditor committee on discovery issues. | 3.20 | 928.00 |
| Case Administration | 03/25/10 | Richard Fechter | $ 290.00 | Attend meeting with counsel and trustee re: preparation for status conference hearing. | 2.20 | 638.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Case Administration | 03/25/10 | Richard Fechter | $ 290.00 | Prepare summary of work performed to date in anticipation of testifying at status conference. | 1.70 | 493.00 |
| Case Administration | 03/25/10 | Richard Fechter | $ 290.00 | Various meeting with counsel re: status conference. | 1.50 | 435.00 |
| Case Administration | 03/26/10 | Richard Fechter | $ 290.00 | Prepare for and attend status conference. | 3.80 | 1,102.00 |
| Case Administration | 04/16/10 | Richard Fechter | $ 290.00 | Lextranet computer training re: document management system. | 1.00 | 290.00 |
| Case Administration | 05/13/10 | Joel Glick | $ 290.00 | Preparation for status conference. | 4.50 | 1,305.00 |
| Case Administration | 05/13/10 | Richard Fechter | $ 290.00 | Draft summary of work completed to date and work to be performed through June 30, 2010; prepare for status conference hearing. | 1.60 | 464.00 |
| Case Administration | 05/14/10 | Joel Glick | $ 290.00 | Attend pre-status conference meeting. | 2.50 | 725.00 |
| Case Administration | 05/14/10 | Joel Glick | $ 290.00 | Preparation for pre-status conference meeting. | 1.30 | 377.00 |
| Case Administration | 05/18/10 | Joel Glick | $ 290.00 | Preparation for status conference. | 1.80 | 522.00 |
| **Case Administration Total** | | | | | **42.30** | **12,351.00** |
| | | | | | | |
| Claims Administration | 02/24/10 | Joel Glick | $ 290.00 | Respond to proof of claim. | 0.20 | 58.00 |
| Claims Administration | 05/10/10 | Joel Glick | $ 290.00 | Review claims on Estate website. | 0.30 | 87.00 |
| Claims Administration | 05/14/10 | Joel Glick | $ 290.00 | Review of filed proofs of claim. | 3.20 | 928.00 |
| Claims Administration | 06/01/10 | Joel Glick | $ 290.00 | Review investor proof of claim. | 0.30 | 87.00 |
| Claims Administration | 06/02/10 | Joel Glick | $ 290.00 | Review of investor proofs of claim; Telephone call with counsel re: same. | 0.40 | 116.00 |
| Claims Administration | 06/03/10 | Joel Glick | $ 290.00 | Review of investor claim. | 1.10 | 319.00 |
| **Claims Administration Total** | | | | | **5.50** | **1,595.00** |
| | | | | | | |
| Fee Application | 02/11/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 0.20 | 58.00 |
| Fee Application | 02/12/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 4.40 | 1,276.00 |
| Fee Application | 02/15/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 6.90 | 2,001.00 |
| Fee Application | 02/15/10 | Martin Prinsloo | $ 285.00 | Preparation of First Interim Fee Application. | 1.40 | 399.00 |
| Fee Application | 02/15/10 | Richard Fechter | $ 290.00 | Preparation of First Interim Fee Application. | 2.20 | 638.00 |
| Fee Application | 02/16/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 5.90 | 1,711.00 |
| Fee Application | 02/18/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 5.90 | 1,711.00 |
| Fee Application | 02/22/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 0.30 | 87.00 |
| Fee Application | 02/22/10 | Richard Fechter | $ 290.00 | Preparation of First Interim Fee Application. | 7.40 | 2,146.00 |
| Fee Application | 02/23/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 1.10 | 319.00 |
| Fee Application | 02/23/10 | Richard Fechter | $ 290.00 | Preparation of First Interim Fee Application. | 7.60 | 2,204.00 |
| Fee Application | 02/24/10 | Richard Fechter | $ 290.00 | Preparation of First Interim Fee Application. | 7.30 | 2,117.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Fee Application | 02/25/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 0.30 | 87.00 |
| Fee Application | 02/25/10 | Richard Fechter | $ 290.00 | Preparation of First Interim Fee Application. | 8.00 | 2,320.00 |
| Fee Application | 02/25/10 | Scott Bouchner | $ 395.00 | Review of First Interim Fee Application. | 1.30 | 513.50 |
| Fee Application | 02/26/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 1.60 | 464.00 |
| Fee Application | 02/26/10 | Richard Fechter | $ 290.00 | Preparation of First Interim Fee Application. | 2.10 | 609.00 |
| Fee Application | 03/03/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 0.20 | 58.00 |
| Fee Application | 04/06/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 0.60 | 174.00 |
| Fee Application | 04/07/10 | Joel Glick | $ 290.00 | Preparation of First Interim Fee Application. | 0.70 | 203.00 |
| Fee Application | 07/01/10 | Joel Glick | $ 310.00 | Preparation of 2nd interim fee application | 3.10 | 961.00 |
| Fee Application | 07/06/10 | Joel Glick | $ 310.00 | Preparation of 2nd interim fee application | 4.70 | 1,457.00 |
| Fee Application | 07/09/10 | Richard Fechter | $ 310.00 | Preparation of 2nd interim fee application | 2.20 | 682.00 |
| Fee Application | 07/12/10 | Richard Fechter | $ 310.00 | Preparation of 2nd interim fee application | 2.30 | 713.00 |
| Fee Application | 07/14/10 | Richard Fechter | $ 310.00 | Preparation of 2nd interim fee application | 2.70 | 837.00 |
| Fee Application | 07/19/10 | Richard Fechter | $ 310.00 | Preparation of 2nd interim fee application | 4.70 | 1,457.00 |
| Fee Application | 07/20/10 | Richard Fechter | $ 310.00 | Preparation of 2nd interim fee application | 3.50 | 1,085.00 |
| Fee Application | 07/21/10 | Richard Fechter | $ 310.00 | Preparation of 2nd interim fee application | 2.20 | 682.00 |
| **Fee Application Total** | | | | | **90.80** | **26,969.50** |
| | | | | | | |
| Investor/Creditor Communication | 03/10/10 | Joel Glick | $ 290.00 | Address request for information from Chair of Creditors Committee. | 0.40 | 116.00 |
| Investor/Creditor Communication | 03/25/10 | Joel Glick | $ 290.00 | Preparation for and meeting with counsel and creditor committee re: discovery and document management issues. | 3.40 | 986.00 |
| Investor/Creditor Communication | 03/25/10 | Richard Pollack | $ 400.00 | Meeting with creditor counsel and Judge Stettin. | 5.00 | 2,000.00 |
| Investor/Creditor Communication | 03/30/10 | Joel Glick | $ 290.00 | Research question from creditor committee. | 0.30 | 87.00 |
| Investor/Creditor Communication | 04/01/10 | Joel Glick | $ 290.00 | Telephone call with creditor committee. | 0.90 | 261.00 |
| Investor/Creditor Communication | 04/05/10 | Joel Glick | $ 290.00 | Telephone call with creditor committee re: investor payments. | 1.40 | 406.00 |
| Investor/Creditor Communication | 04/05/10 | Joel Glick | $ 290.00 | Preparation for and meeting with counsel and creditor committee. | 2.80 | 812.00 |
| Investor/Creditor Communication | 07/28/10 | Joel Glick | $ 310.00 | Speak with accountant for the creditors committee | 0.40 | 124.00 |
| **Investor/Creditor Communication Total** | | | | | **14.60** | **4,792.00** |
| | | | | | | |
| Litigation Consulting | 02/01/10 | Joel Glick | $ 290.00 | Provide counsel with cash balances | 0.70 | 203.00 |
| Litigation Consulting | 02/01/10 | Joel Glick | $ 290.00 | Research backup for counsel to remove Vista Satellite as a creditor | 1.10 | 319.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 02/01/10 | Martin Prinsloo | $ 285.00 | Prepare for meeting with counsel to discuss E-discovery. | 1.50 | 427.50 |
| Litigation Consulting | 02/02/10 | Joel Glick | $ 290.00 | Discussion with Trustee, counsel and Creditor Committee regarding witness testimony | 0.70 | 203.00 |
| Litigation Consulting | 02/02/10 | Joel Glick | $ 290.00 | Reconciliation of additional payments from select former RRA attorney to original schedule | 2.60 | 754.00 |
| Litigation Consulting | 02/02/10 | Joel Glick | $ 290.00 | Review e-mails re: settling party entity | 0.90 | 261.00 |
| Litigation Consulting | 02/02/10 | Joel Glick | $ 290.00 | Telephone call with counsel regarding deal folders referencing RRA client file | 0.70 | 203.00 |
| Litigation Consulting | 02/02/10 | Martin Prinsloo | $ 285.00 | Meeting at counsel to discuss E-discovery procedure and methodology. Accounting schedules and payments were also discussed. Presentation made by E-discovery vendor. | 3.00 | 855.00 |
| Litigation Consulting | 02/02/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from former Rothstein verifier and his related entities | 3.50 | 1,015.00 |
| Litigation Consulting | 02/02/10 | Richard Fechter | $ 290.00 | Reconciliation and analysis of Partner Originations and bonus payments | 3.30 | 957.00 |
| Litigation Consulting | 02/02/10 | Richard Fechter | $ 290.00 | Reconciliation and identification of additional payments to "nest egg" account. | 1.30 | 377.00 |
| Litigation Consulting | 02/03/10 | Joel Glick | $ 290.00 | Preparation for and meeting with counsel to discuss analysis needed for preference and fraudulent transfer actions; Preparation of follow up e-mail; Update of database. | 4.40 | 1,276.00 |
| Litigation Consulting | 02/03/10 | Joel Glick | $ 290.00 | Preference analysis. | 3.40 | 986.00 |
| Litigation Consulting | 02/03/10 | Martin Prinsloo | $ 285.00 | Review and update of documentation and evidence listing of all evidence items is custody. | 2.50 | 712.50 |
| Litigation Consulting | 02/03/10 | Richard Fechter | $ 290.00 | Preference analysis. | 3.70 | 1,073.00 |
| Litigation Consulting | 02/03/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from former Rothstein verifier and his related entities and preparation for testimony. | 2.70 | 783.00 |
| Litigation Consulting | 02/03/10 | Richard Fechter | $ 290.00 | Payroll analysis re: selected former RRA attorneys | 2.40 | 696.00 |
| Litigation Consulting | 02/04/10 | Joel Glick | $ 290.00 | Telephone call with counsel to discuss procedure of preparing backup for preference actions. | 0.40 | 116.00 |
| Litigation Consulting | 02/04/10 | Joel Glick | $ 290.00 | Review deal folders and discuss analysis of documents. | 3.80 | 1,102.00 |
| Litigation Consulting | 02/04/10 | Joel Glick | $ 290.00 | Research trust monies per counsel request. | 0.70 | 203.00 |
| Litigation Consulting | 02/04/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: investor funds. | 0.40 | 116.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 02/04/10 | Martin Prinsloo | $ 285.00 | Review and update of documentation and evidence listing of all evidence items is custody. | 3.50 | 997.50 |
| Litigation Consulting | 02/04/10 | Richard Fechter | $ 290.00 | Prepare for and attend hearing re: Motion to disqualify counsel by former Rothstein verifier. | 4.30 | 1,247.00 |
| Litigation Consulting | 02/05/10 | Brett Stillman | $ 200.00 | Install Hard drive in 15 Computers in warehouse. | 1.00 | 200.00 |
| Litigation Consulting | 02/05/10 | Joel Glick | $ 290.00 | Review Scott Rothstein e-mails. | 1.30 | 377.00 |
| Litigation Consulting | 02/05/10 | Joel Glick | $ 290.00 | Discuss processing and imaging of .pst files and email vault. | 0.60 | 174.00 |
| Litigation Consulting | 02/05/10 | Joel Glick | $ 290.00 | Telephone call with counsel for Estate and counsel for RRA client re: discovery issues. | 0.60 | 174.00 |
| Litigation Consulting | 02/05/10 | Martin Prinsloo | $ 285.00 | Discuss E-discovery procedures and methodology relating to specific production requests. | 1.50 | 427.50 |
| Litigation Consulting | 02/05/10 | Martin Prinsloo | $ 285.00 | Start the copy of selected images and files for production to E-discovery vendor. | 3.00 | 855.00 |
| Litigation Consulting | 02/05/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from selected investors and finders. | 3.60 | 1,044.00 |
| Litigation Consulting | 02/05/10 | Joe Gutierrez | $ 235.00 | Begin full export from Enterprise Vault. | 0.50 | 117.50 |
| Litigation Consulting | 02/08/10 | Brett Stillman | $ 200.00 | Update of case and chain of Custody documentation. Verify system backup and troubleshoot DSL connection. | 2.00 | 400.00 |
| Litigation Consulting | 02/08/10 | Joel Glick | $ 290.00 | Respond to various requests from counsel for payment information to vendors. | 0.90 | 261.00 |
| Litigation Consulting | 02/08/10 | Joel Glick | $ 290.00 | Review documentation provided by investor and match to RRA internal information reflected in transaction database. | 1.10 | 319.00 |
| Litigation Consulting | 02/08/10 | Joel Glick | $ 290.00 | Meeting with Trustee to discuss status of investor analysis and causes of action. | 1.80 | 522.00 |
| Litigation Consulting | 02/08/10 | Joel Glick | $ 290.00 | Ongoing analysis of investor transactions. | 4.60 | 1,334.00 |
| Litigation Consulting | 02/08/10 | Martin Prinsloo | $ 285.00 | Combined all exported Transaction Detail By Account report for all Quick Books files into single database for further analysis. | 1.50 | 427.50 |
| Litigation Consulting | 02/08/10 | Martin Prinsloo | $ 285.00 | Continue the copy of selected images and files for production to E-discovery vendor. | 1.00 | 285.00 |
| Litigation Consulting | 02/08/10 | Martin Prinsloo | $ 285.00 | Started the export of all PST files from Enterprise vault. | 1.00 | 285.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 02/08/10 | Martin Prinsloo | $ 285.00 | Upload and decrypt Quick Books files provided by "specific investor". Files also had to be backed-up converted to latest version of QB. | 2.50 | 712.50 |
| Litigation Consulting | 02/08/10 | Martin Prinsloo | $ 285.00 | Exported Transaction Detail By Account report for all Quick Books files (All transactions were exported to Excel format). | 1.50 | 427.50 |
| Litigation Consulting | 02/08/10 | Richard Fechter | $ 290.00 | Preference analysis. | 3.70 | 1,073.00 |
| Litigation Consulting | 02/09/10 | Joel Glick | $ 290.00 | Investigation of various issues and payments. | 2.20 | 638.00 |
| Litigation Consulting | 02/09/10 | Joel Glick | $ 290.00 | Review documentation provided by an investor and match to RRA internal information reflected in transaction database. | 5.90 | 1,711.00 |
| Litigation Consulting | 02/09/10 | Joel Glick | $ 290.00 | Teleconference with counsel regarding promissory notes and status of 90-day preference detail. | 0.60 | 174.00 |
| Litigation Consulting | 02/09/10 | Martin Prinsloo | $ 285.00 | Continue the copy of selected images and files for production to E-discovery vendor. | 2.70 | 769.50 |
| Litigation Consulting | 02/09/10 | Martin Prinsloo | $ 285.00 | Investigate setup between exchange server and enterprise vault. | 2.30 | 655.50 |
| Litigation Consulting | 02/09/10 | Richard Fechter | $ 290.00 | Preference analysis 280-day and 4-year analysis; name conformity, category conformity, and identification of ordinary course and for value. | 7.20 | 2,088.00 |
| Litigation Consulting | 02/10/10 | Joel Glick | $ 290.00 | Analysis of investor Entities and prepare schedule and compile wire and check information as well as deal summaries. | 9.60 | 2,784.00 |
| Litigation Consulting | 02/10/10 | Joel Glick | $ 290.00 | Prepare schedule of 90-day payments and forward to counsel. | 0.80 | 232.00 |
| Litigation Consulting | 02/10/10 | Martin Prinsloo | $ 285.00 | Continue the investigation setup between exchange server and enterprise vault. Reviewed vault settings. | 2.40 | 684.00 |
| Litigation Consulting | 02/10/10 | Martin Prinsloo | $ 285.00 | Verify the non-retention of attachments in the Exchange backup database against settings of e-mail vault. | 3.20 | 912.00 |
| Litigation Consulting | 02/10/10 | Richard Fechter | $ 290.00 | Preference analysis; conforming names; identifying normal course payments; identification of for value payments. | 7.20 | 2,088.00 |
| Litigation Consulting | 02/11/10 | Joel Glick | $ 290.00 | Telephone with counsel to discuss provided schedules of 90-day preference payments. | 0.40 | 116.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 02/11/10 | Joel Glick | $ 290.00 | Analysis of investor Entities and prepare schedule and compile wire and check information as well as deal summaries. | 2.30 | 667.00 |
| Litigation Consulting | 02/11/10 | Joel Glick | $ 290.00 | Analysis of investor inflows and outflows. Prepare schedule to start pulling of backup. | 0.50 | 145.00 |
| Litigation Consulting | 02/11/10 | Joel Glick | $ 290.00 | Identify and discuss documents to provide to the United States Attorney. | 1.10 | 319.00 |
| Litigation Consulting | 02/11/10 | Martin Prinsloo | $ 285.00 | Start the export of additional custodian PST files from first storage EDB (From the Backup of Exchange). | 3.50 | 997.50 |
| Litigation Consulting | 02/11/10 | Richard Fechter | $ 290.00 | Preference analysis; 90-day and 270-day analysis. | 3.50 | 1,015.00 |
| Litigation Consulting | 02/12/10 | Joel Glick | $ 290.00 | Preparation of schedules and response to counsel re: origin of certain bank account and quantification of investments flowing through such account and percentage of funds flowing through account to total invested by investor. | 1.90 | 551.00 |
| Litigation Consulting | 02/12/10 | Joel Glick | $ 290.00 | Research payments to various vendors per counsel request. | 0.90 | 261.00 |
| Litigation Consulting | 02/12/10 | Martin Prinsloo | $ 285.00 | Continue the export of additional custodian PST files from first storage EDB (From the Backup of Exchange). | 2.40 | 684.00 |
| Litigation Consulting | 02/12/10 | Richard Fechter | $ 290.00 | Preference analysis for 4-year and 1-year analysis. | 4.60 | 1,334.00 |
| Litigation Consulting | 02/15/10 | Martin Prinsloo | $ 285.00 | Continue the export of additional custodian PST files from first storage EDB (From the Backup of Exchange). | 1.80 | 513.00 |
| Litigation Consulting | 02/15/10 | Richard Fechter | $ 290.00 | 4-Year preference analysis. | 4.30 | 1,247.00 |
| Litigation Consulting | 02/16/10 | Joel Glick | $ 290.00 | Respond to counsel e-mail re: status of 90-day payment schedule. | 0.40 | 116.00 |
| Litigation Consulting | 02/16/10 | Joel Glick | $ 290.00 | Review investor entities schedule of inflows and outflows, wire transfer backup and deal folder summaries. | 0.90 | 261.00 |
| Litigation Consulting | 02/16/10 | Martin Prinsloo | $ 285.00 | Apply keyword search terms as instructed by counsel. Provide counsel with .pst file of search results. Prepare media. | 3.80 | 1,083.00 |
| Litigation Consulting | 02/16/10 | Richard Fechter | $ 290.00 | Analysis of payments from RRA accounts and/or Scott Rothstein accounts to purchase real estate (i.e., 7 selected properties) not seized by government | 3.20 | 928.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 02/16/10 | Richard Fechter | $ 290.00 | Analysis of profitability of select RRA attorneys including originations, billable hours, collections, write-offs, etc. | 4.30 | 1,247.00 |
| Litigation Consulting | 02/16/10 | Richard Fechter | $ 290.00 | Analysis of payments, wages, and loans to select RRA employees. | 1.30 | 377.00 |
| Litigation Consulting | 02/16/10 | Richard Pollack | $ 400.00 | Review of investor documents. | 0.50 | 200.00 |
| Litigation Consulting | 02/17/10 | Joel Glick | $ 290.00 | Prepare schedules of cash inflows and outflows to be used for potential actions against or settlements with investors. Compile backup bank documents to support cash transactions. | 8.20 | 2,378.00 |
| Litigation Consulting | 02/17/10 | Martin Prinsloo | $ 285.00 | Complete the export of additional custodian PST files from first storage EDB (From the Backup of Exchange). Copy all exported vault e-mails to external drive for e-discovery. | 1.80 | 513.00 |
| Litigation Consulting | 02/17/10 | Richard Fechter | $ 290.00 | Analysis of payments, loans, expense reimbursements and other compensation to select RRA employees. | 2.50 | 725.00 |
| Litigation Consulting | 02/17/10 | Richard Fechter | $ 290.00 | Analysis of payments to third party from RRA and from Scott Rothstein personal accounts. | 6.10 | 1,769.00 |
| Litigation Consulting | 02/17/10 | Richard Pollack | $ 400.00 | Review of investor documents. | 0.50 | 200.00 |
| Litigation Consulting | 02/18/10 | Joel Glick | $ 290.00 | Prepare schedules of cash inflows and outflows to be used for potential actions against or settlements with Morse et al.  Compile backup bank documents to support cash transactions. | 2.70 | 783.00 |
| Litigation Consulting | 02/18/10 | Martin Prinsloo | $ 285.00 | Discussion with counsel regarding the access and forwarding of Microsoft Exchange emails. | 0.50 | 142.50 |
| Litigation Consulting | 02/18/10 | Richard Fechter | $ 290.00 | Analysis of benefit package, loans, expense reimbursements, and other disbursements to select RRA employees. | 4.60 | 1,334.00 |
| Litigation Consulting | 02/18/10 | Richard Fechter | $ 290.00 | Analysis of real estate transactions tracing RRA funds used for purchase of select properties not seized by government. | 3.70 | 1,073.00 |
| Litigation Consulting | 02/19/10 | Joel Glick | $ 290.00 | Prepare schedules of cash inflows and outflows to be used for potential actions against or settlements with and investor et al.  Compile backup bank documents to support cash transactions. | 2.90 | 841.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 02/19/10 | Joel Glick | $ 290.00 | Prepare schedules of cash inflows and outflows to be used for potential actions against or settlements with an investor et al.  Compile backup bank documents to support cash transactions. | 6.00 | 1,740.00 |
| Litigation Consulting | 02/19/10 | Richard Fechter | $ 290.00 | Analysis of loans and other payments/repayments from an investor. | 3.20 | 928.00 |
| Litigation Consulting | 02/22/10 | Joel Glick | $ 290.00 | Update of schedule following meeting with counsel; Update of database. | 7.20 | 2,088.00 |
| Litigation Consulting | 02/23/10 | Joel Glick | $ 290.00 | Update investor schedule for deal/loan numbers. | 2.10 | 609.00 |
| Litigation Consulting | 02/23/10 | Joel Glick | $ 290.00 | Update investor schedules and review of backup | 2.30 | 667.00 |
| Litigation Consulting | 02/23/10 | Joel Glick | $ 290.00 | Review check cleared date input. | 0.90 | 261.00 |
| Litigation Consulting | 02/23/10 | Joel Glick | $ 290.00 | Respond to RRA client subpoena. | 2.60 | 754.00 |
| Litigation Consulting | 02/24/10 | Joel Glick | $ 290.00 | Update investor schedules and backup. | 1.20 | 348.00 |
| Litigation Consulting | 02/24/10 | Joel Glick | $ 290.00 | Review investor packages. | 0.40 | 116.00 |
| Litigation Consulting | 02/24/10 | Joel Glick | $ 290.00 | Review production produced from an investor. | 6.30 | 1,827.00 |
| Litigation Consulting | 02/24/10 | Joel Glick | $ 290.00 | Respond to RRA client subpoena. | 0.50 | 145.00 |
| Litigation Consulting | 02/24/10 | Martin Prinsloo | $ 285.00 | Export .pst file of Cheryl Seinfeld from backup of exchange server. Combined and deduplicate PST files from back and vault into single PST. Create combined PST with no folder structure to assist counsel with the review of e-mails. Prepare media for production to counsel. | 4.40 | 1,254.00 |
| Litigation Consulting | 02/24/10 | Martin Prinsloo | $ 285.00 | Export PST file of RRA employee from backup of exchange server. | 0.80 | 228.00 |
| Litigation Consulting | 02/25/10 | Martin Prinsloo | $ 285.00 | Export .pst file of former RRA employee from backup of exchange server. Combined and deduplicate PST files from back and vault into single PST. Apply key word search based on instructions. Provide PST's for review. | 4.20 | 1,197.00 |
| Litigation Consulting | 02/26/10 | Joel Glick | $ 290.00 | Meet with counsel to review investor schedules; Further update of investor schedules. | 5.00 | 1,450.00 |
| Litigation Consulting | 02/26/10 | Martin Prinsloo | $ 285.00 | Prepare summary initial memo on chain of custody and network topology. Review all documentation. | 2.80 | 798.00 |
| Litigation Consulting | 02/26/10 | Martin Prinsloo | $ 285.00 | Meeting to discuss summary initial memo on chain of custody and network topology. | 2.20 | 627.00 |
| Litigation Consulting | 02/26/10 | Richard Fechter | $ 290.00 | Review and respond to former RRA employee request for production. | 0.70 | 203.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 02/26/10 | Richard Fechter | $ 290.00 | Analysis of originations, billing and general profitability of selected debtor attorneys. | 3.20 | 928.00 |
| Litigation Consulting | 02/26/10 | Richard Fechter | $ 290.00 | Gather payroll and 401K documents for the Department of Labor (DOL);  create schedules of payments to brokerage; various telephone conferences with representative from DOL. | 1.90 | 551.00 |
| Litigation Consulting | 02/26/10 | Joe Gutierrez | $ 235.00 | Image DC and catalog tapes to review contents. | 1.50 | 352.50 |
| Litigation Consulting | 02/26/10 | Joe Gutierrez | $ 235.00 | Preparation of network documentation and chain of custody. | 2.00 | 470.00 |
| Litigation Consulting | 02/26/10 | Joe Gutierrez | $ 235.00 | Meeting to discuss network documentation and chain of custody. | 1.50 | 352.50 |
| Litigation Consulting | 02/26/10 | Sharon Foote | $ 195.00 | Review of updated floor plan for changes affecting chain of custody. | 1.00 | 195.00 |
| Litigation Consulting | 03/01/10 | Joel Glick | $ 290.00 | Update and modification of investor schedules; Meet with counsel to review. | 6.20 | 1,798.00 |
| Litigation Consulting | 03/01/10 | Joel Glick | $ 290.00 | Review Rothstein verifier et al payment schedules; Update deal/loan number references in database. | 1.20 | 348.00 |
| Litigation Consulting | 03/01/10 | Joel Glick | $ 290.00 | Respond to counsel request for information re: Rothstein verifier et al. | 1.40 | 406.00 |
| Litigation Consulting | 03/01/10 | Martin Prinsloo | $ 285.00 | Apply keyword searches to Scott Rothstein e-mails based on instructions from counsel. Prepare media and provide PST's for review by counsel. | 2.80 | 798.00 |
| Litigation Consulting | 03/01/10 | Martin Prinsloo | $ 285.00 | Combined and deduplicate PST files from back and vault into single PST former RRA employee. Apply key word search based on instructions. Prepare media and provide PST's for review by counsel. | 2.60 | 741.00 |
| Litigation Consulting | 03/01/10 | Richard Fechter | $ 290.00 | Review documentation found regarding tax preparer of Debtor and their audit of an Investor; disseminate documentation to counsel for Trustee. | 0.70 | 203.00 |
| Litigation Consulting | 03/01/10 | Richard Fechter | $ 290.00 | Analysis of select RRA employees' billing and collections. | 2.40 | 696.00 |
| Litigation Consulting | 03/02/10 | Joel Glick | $ 290.00 | Review Scott Rothstein e-mails for discussion of fraudulent RRA client settlements. | 0.60 | 174.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 03/02/10 | Martin Prinsloo | $ 285.00 | Apply keyword searches to Scott Rothstein e-mails based on instructions from counsel. Prepare media and provide PST's for review by counsel. Review data for potential additional e-mails and to refine search terms. | 3.80 | 1,083.00 |
| Litigation Consulting | 03/02/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from selected investors and analysis of fees owed to RRA by the same investors; pull backup and analysis of transactions. | 4.30 | 1,247.00 |
| Litigation Consulting | 03/02/10 | Richard Fechter | $ 290.00 | Obtain and review production from Debtor tax preparer; load production to server. | 2.30 | 667.00 |
| Litigation Consulting | 03/02/10 | Richard Fechter | $ 290.00 | Obtain and review backup documentation regarding payments to select investors or other third parties that received investor funds. | 2.10 | 609.00 |
| Litigation Consulting | 03/02/10 | Richard Pollack | $ 400.00 | Review RRA accountants documents. | 1.70 | 680.00 |
| Litigation Consulting | 03/03/10 | Joel Glick | $ 290.00 | Avoidance action analysis. | 8.90 | 2,581.00 |
| Litigation Consulting | 03/03/10 | Martin Prinsloo | $ 285.00 | Review and update chain of custody information and documentation. Discussion with counsel. | 2.80 | 798.00 |
| Litigation Consulting | 03/03/10 | Joe Gutierrez | $ 235.00 | Meetings to discuss ESI. | 1.50 | 352.50 |
| Litigation Consulting | 03/03/10 | Gary Rosenthal | $ 395.00 | Preparation for examination questions for RRA accountants staff. | 0.50 | 197.50 |
| Litigation Consulting | 03/04/10 | Joel Glick | $ 290.00 | Respond to counsel inquiries re: investor information. | 0.40 | 116.00 |
| Litigation Consulting | 03/04/10 | Joel Glick | $ 290.00 | Review of RRA accountants workpapers in preparation for 2004 exams. | 2.30 | 667.00 |
| Litigation Consulting | 03/04/10 | Martin Prinsloo | $ 285.00 | Copy and verification of image of DC server to working drive. | 1.50 | 427.50 |
| Litigation Consulting | 03/04/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from selected investors. | 4.70 | 1,363.00 |
| Litigation Consulting | 03/04/10 | Richard Pollack | $ 400.00 | RRA Review of RRA accountants work. | 2.00 | 800.00 |
| Litigation Consulting | 03/04/10 | Joe Gutierrez | $ 235.00 | Meetings to discuss ESI. | 2.50 | 587.50 |
| Litigation Consulting | 03/04/10 | Gary Rosenthal | $ 395.00 | Review of RRA accountants tax workpapers. | 2.50 | 987.50 |
| Litigation Consulting | 03/04/10 | Gary Rosenthal | $ 395.00 | Review of data sources for potential use in examination questions for RRA accountants; phone conference counsel regarding objectives of exams. | 1.50 | 592.50 |
| Litigation Consulting | 03/05/10 | Joel Glick | $ 290.00 | Respond to request for information re: RRA client cases. | 0.40 | 116.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 03/05/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from investors; obtain all backup for transactions identified; identification of affiliated entities. | 4.70 | 1,363.00 |
| Litigation Consulting | 03/05/10 | Gary Rosenthal | $ 395.00 | Review of RRA accountants workpapers for examination preparation. | 1.50 | 592.50 |
| Litigation Consulting | 03/06/10 | Gary Rosenthal | $ 395.00 | Review of RRA accountants files and related  follow up meeting with counsel to review RRA accountants files. | 7.50 | 2,962.50 |
| Litigation Consulting | 03/08/10 | Martin Prinsloo | $ 285.00 | Prepare for move of servers from RRA FTL server room to BP Miami Lab. | 0.80 | 228.00 |
| Litigation Consulting | 03/08/10 | Richard Fechter | $ 290.00 | Prepare schedule of payments to/from select investors; pull backup and correlate to financial schedules. | 2.30 | 667.00 |
| Litigation Consulting | 03/08/10 | Richard Fechter | $ 290.00 | Respond to various request from attorneys regarding trust fund litigation/request for returns of trust funds; prepare trust fund analysis for hearing. | 3.40 | 986.00 |
| Litigation Consulting | 03/08/10 | Richard Fechter | $ 290.00 | Review and update analysis of payments to select RRA employees/attorneys accounting for additional deposits/repayments identified in updated financial database. | 4.30 | 1,247.00 |
| Litigation Consulting | 03/08/10 | Gary Rosenthal | $ 395.00 | Review of RRA accountant emails and workpapers for examinations. | 4.50 | 1,777.50 |
| Litigation Consulting | 03/09/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: Schedule B(18) loans. | 0.60 | 174.00 |
| Litigation Consulting | 03/09/10 | Martin Prinsloo | $ 285.00 | Moved non essential servers from RRA's FTl office to BDPB Miami Lab. | 5.50 | 1,567.50 |
| Litigation Consulting | 03/09/10 | Martin Prinsloo | $ 285.00 | Review keywords related to additional searches related to "specific cases" of RRA. Start process of exported PST for selected custodians. | 1.50 | 427.50 |
| Litigation Consulting | 03/09/10 | Martin Prinsloo | $ 285.00 | Discuss access to internet-based management system and prepare for discussion with counsel. | 0.50 | 142.50 |
| Litigation Consulting | 03/09/10 | Richard Fechter | $ 290.00 | Analysis of transactions relating to loan for individuals and entities listed on bankruptcy schedule B18 (2.7); obtain backup for transactions(1.7); prepare schedule and submit to attorneys (1). | 5.40 | 1,566.00 |
| Litigation Consulting | 03/09/10 | Richard Pollack | $ 400.00 | Review of RRA accountants documents. | 0.50 | 200.00 |
| Litigation Consulting | 03/09/10 | Gary Rosenthal | $ 395.00 | Review of RRA accountants workpapers for examinations of RRA accountants personnel. | 2.50 | 987.50 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 03/09/10 | Gary Rosenthal | $ 395.00 | Meeting with counsel to review RRA accountants workpapers and prepare for examinations. | 5.50 | 2,172.50 |
| Litigation Consulting | 03/10/10 | Joel Glick | $ 290.00 | Preparation of backup for Schedule B(18). | 0.50 | 145.00 |
| Litigation Consulting | 03/10/10 | Joel Glick | $ 290.00 | Prepare an analysis of inter-account transfers for RRA accountants 2004 exam. | 6.90 | 2,001.00 |
| Litigation Consulting | 03/10/10 | Martin Prinsloo | $ 285.00 | Application of keywords related to additional searches related to "specific cases" of RRA. Export PST files from EDB mail databases for additional two custodians. Deduplicate e-mails. | 3.50 | 997.50 |
| Litigation Consulting | 03/10/10 | Martin Prinsloo | $ 285.00 | Discussed internet-based management system format, content and access with counsel. Setup test account for review the process of resetting passwords. | 1.80 | 513.00 |
| Litigation Consulting | 03/10/10 | Richard Fechter | $ 290.00 | Analysis of transactions relating to loan for individuals and entities listed on bankruptcy schedule B18 (3.7); obtain backup for transactions(1.5); prepare schedule and submit to attorneys (1). | 6.20 | 1,798.00 |
| Litigation Consulting | 03/10/10 | Richard Pollack | $ 400.00 | Reviewing Documents for 2004 RRA accountants Depositions. | 1.00 | 400.00 |
| Litigation Consulting | 03/10/10 | Gary Rosenthal | $ 395.00 | Review of information on RRA 1120S tax returns and preparation of related schedule for counsel. | 3.50 | 1,382.50 |
| Litigation Consulting | 03/11/10 | Joel Glick | $ 290.00 | Analysis of real estate trust account. | 2.80 | 812.00 |
| Litigation Consulting | 03/11/10 | Martin Prinsloo | $ 285.00 | Finalize application and prepare media for results of keywords related to additional searches related to "specific cases" of RRA. Copied PST to media. Verify contents. | 2.20 | 627.00 |
| Litigation Consulting | 03/11/10 | Martin Prinsloo | $ 285.00 | Obtained passwords from investor QB files using forensic software. | 0.80 | 228.00 |
| Litigation Consulting | 03/11/10 | Richard Fechter | $ 290.00 | Analysis of transactions relating to loan for individuals and entities listed on bankruptcy schedule B18 (2.8); obtain backup for transactions(1.1); prepare schedule and submit to attorneys (.6). | 4.50 | 1,305.00 |
| Litigation Consulting | 03/11/10 | Richard Fechter | $ 290.00 | Analysis of real estate trust account; identification of transfers and other account  relating to claimant litigation. | 4.20 | 1,218.00 |
| Litigation Consulting | 03/11/10 | Gary Rosenthal | $ 395.00 | Examination of RRA accountant employees. | 6.50 | 2,567.50 |
| Litigation Consulting | 03/12/10 | Joel Glick | $ 290.00 | Research payments to third party per counsel request. | 0.40 | 116.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 03/12/10 | Martin Prinsloo | $ 285.00 | Update documentation for move of selected servers to BDPB's Miami office. | 1.50 | 427.50 |
| Litigation Consulting | 03/15/10 | Joel Glick | $ 290.00 | Meeting with counsel and Trustee re: real estate trust account analysis. | 1.20 | 348.00 |
| Litigation Consulting | 03/15/10 | Richard Fechter | $ 290.00 | Preparation for and meeting with counsel and Trustee re: real estate trust account analysis. | 2.30 | 667.00 |
| Litigation Consulting | 03/15/10 | Richard Fechter | $ 290.00 | Analysis of real estate trust account including transfers in/out from other trust accounts and general ledger analysis. | 4.20 | 1,218.00 |
| Litigation Consulting | 03/15/10 | Richard Pollack | $ 400.00 | Preparing for RRA accountants Deposition. | 0.50 | 200.00 |
| Litigation Consulting | 03/16/10 | Joel Glick | $ 290.00 | Review of and reconciliation of investor records to RRA records. | 5.00 | 1,450.00 |
| Litigation Consulting | 03/16/10 | Joel Glick | $ 290.00 | Speak with counsel re: discovery to creditor committee. | 0.20 | 58.00 |
| Litigation Consulting | 03/16/10 | Richard Fechter | $ 290.00 | Analysis of real estate trust account including transfers in/out from other trust accounts and general ledger analysis. | 2.10 | 609.00 |
| Litigation Consulting | 03/16/10 | Richard Fechter | $ 290.00 | Analysis of loans made to selected individuals; preparation of analysis for litigation. | 2.40 | 696.00 |
| Litigation Consulting | 03/16/10 | Richard Pollack | $ 400.00 | Preparing for RRA accountants Depositions. | 2.00 | 800.00 |
| Litigation Consulting | 03/17/10 | Joel Glick | $ 290.00 | Review of and reconciliation of investor records to RRA records. | 1.00 | 290.00 |
| Litigation Consulting | 03/17/10 | Joel Glick | $ 290.00 | Analysis of Venezuela firm activity. | 0.30 | 87.00 |
| Litigation Consulting | 03/17/10 | Joel Glick | $ 290.00 | Update 90-day preference schedule for cleared check dates. | 3.80 | 1,102.00 |
| Litigation Consulting | 03/17/10 | Joel Glick | $ 290.00 | Correspondence with counsel re: new value calculations. | 0.70 | 203.00 |
| Litigation Consulting | 03/17/10 | Martin Prinsloo | $ 285.00 | Start review of database tables within Time Matters. | 2.70 | 769.50 |
| Litigation Consulting | 03/17/10 | Richard Fechter | $ 290.00 | Analysis of loans made to selected individuals; preparation of analysis for litigation. | 4.20 | 1,218.00 |
| Litigation Consulting | 03/17/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from RRA's Venezuelan offices; research and review e-mails and summarize financial data for counsel. | 3.30 | 957.00 |
| Litigation Consulting | 03/17/10 | Richard Fechter | $ 290.00 | Analysis of Bank documents; identification of signature and summarize data. | 2.20 | 638.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 03/17/10 | Richard Pollack | $ 400.00 | Prepare for and attend RRA accountants Deposition - Gary Berkowitz. | 11.00 | 4,400.00 |
| Litigation Consulting | 03/18/10 | Joel Glick | $ 290.00 | Prepare schedule of client trust balances. | 0.80 | 232.00 |
| Litigation Consulting | 03/18/10 | Joel Glick | $ 290.00 | Review and analysis of investor books and records. | 5.60 | 1,624.00 |
| Litigation Consulting | 03/18/10 | Joel Glick | $ 290.00 | Preparation of 4-yr payment schedule and send to counsel. | 0.80 | 232.00 |
| Litigation Consulting | 03/18/10 | Joel Glick | $ 290.00 | Preparation of schedule of payments to investor. | 0.40 | 116.00 |
| Litigation Consulting | 03/18/10 | Richard Fechter | $ 290.00 | Analysis of unsecured debt and loans to identify all payments to/from debtors. | 3.70 | 1,073.00 |
| Litigation Consulting | 03/18/10 | Richard Fechter | $ 290.00 | Identify all payments to/from selected individuals and entities relating to Scott Rothstein sting operation. | 2.30 | 667.00 |
| Litigation Consulting | 03/18/10 | Richard Fechter | $ 290.00 | Analysis of unsecured debts and loans to identify all payments to/from debtors; pull backup and summarize information for counsel. | 3.10 | 899.00 |
| Litigation Consulting | 03/18/10 | Richard Pollack | $ 400.00 | Prepare for and attend RRA accountants Deposition - Isabel Goldberg & Medline Elias. | 5.00 | 2,000.00 |
| Litigation Consulting | 03/19/10 | Joel Glick | $ 290.00 | Meeting with counsel re: preference analysis, Schedule B(18) loans and fraudulent transfers. | 1.90 | 551.00 |
| Litigation Consulting | 03/19/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: investor books and records.. | 0.40 | 116.00 |
| Litigation Consulting | 03/19/10 | Joel Glick | $ 290.00 | Analysis of investor books and records and prepare correspondence to counsel re: same | 5.00 | 1,450.00 |
| Litigation Consulting | 03/19/10 | Richard Fechter | $ 290.00 | Draft schedules and affidavit re: Trust fund claim litigation; analysis of select trust accounts and identification of transfers in and out of accounts. | 6.20 | 1,798.00 |
| Litigation Consulting | 03/19/10 | Richard Pollack | $ 400.00 | Review RRA accountants' workpapers. | 2.00 | 800.00 |
| Litigation Consulting | 03/19/10 | Gary Rosenthal | $ 395.00 | Analyze issues regarding RRA accountants complaint. | 0.30 | 118.50 |
| Litigation Consulting | 03/22/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from Scott Rothstein; identify total transfers to known account and remaining funds received with unknown application of funds | 4.80 | 1,392.00 |
| Litigation Consulting | 03/22/10 | Richard Fechter | $ 290.00 | Review and edit affidavit re: trust fund claim litigation. | 3.40 | 986.00 |
| Litigation Consulting | 03/22/10 | Richard Pollack | $ 400.00 | Review and edit affidavit re: trust fund claim litigation. | 2.00 | 800.00 |
| Litigation Consulting | 03/23/10 | Joel Glick | $ 290.00 | Preparation of support for Schedule B(18) loan defendants; conversations with counsel re: same. | 0.80 | 232.00 |
| Litigation Consulting | 03/23/10 | Joel Glick | $ 290.00 | Meeting with counsel to discuss priority of causes of action and status update of projects relating to same. | 5.80 | 1,682.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 03/23/10 | Richard Fechter | $ 290.00 | Analysis of unsecured debt and loans to identify all payments to/from debtors. | 5.20 | 1,508.00 |
| Litigation Consulting | 03/23/10 | Richard Fechter | $ 290.00 | Analysis of payments to/from Scott Rothstein; identify total transfers to known accounts and remaining funds received with unknown application of funds. | 3.20 | 928.00 |
| Litigation Consulting | 03/24/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 3.70 | 1,073.00 |
| Litigation Consulting | 03/24/10 | Joel Glick | $ 290.00 | Update deal folders. | 1.90 | 551.00 |
| Litigation Consulting | 03/24/10 | Richard Fechter | $ 290.00 | Analysis of unsecured debt and loans to identify all payments to/from debtors. | 4.70 | 1,363.00 |
| Litigation Consulting | 03/24/10 | Richard Fechter | $ 290.00 | Update RRA loan demand chart and include status of analysis. | 0.80 | 232.00 |
| Litigation Consulting | 03/24/10 | Richard Fechter | $ 290.00 | Analysis of select RRA employee payments. | 1.80 | 522.00 |
| Litigation Consulting | 03/24/10 | Richard Pollack | $ 400.00 | Review RRA accountants' documents. | 0.50 | 200.00 |
| Litigation Consulting | 03/25/10 | Joel Glick | $ 290.00 | Update investor avoidance schedule and send to counsel. | 1.80 | 522.00 |
| Litigation Consulting | 03/25/10 | Joel Glick | $ 290.00 | Update investor packages. | 1.60 | 464.00 |
| Litigation Consulting | 03/25/10 | Martin Prinsloo | $ 285.00 | Meeting with counsel to discuss document management system. | 1.20 | 342.00 |
| Litigation Consulting | 03/25/10 | Martin Prinsloo | $ 285.00 | Review SEC subpoena and deign preliminary keyword based on request. | 1.70 | 484.50 |
| Litigation Consulting | 03/25/10 | Martin Prinsloo | $ 285.00 | Update Forensic and Information technology memorandum in preparation for hearing. | 1.30 | 370.50 |
| Litigation Consulting | 03/25/10 | Richard Fechter | $ 290.00 | Identify payments to/from Scott Rothstein and pull backup; quantify total payments to Scott Rothstein and begin analyzing application of funds. | 3.30 | 957.00 |
| Litigation Consulting | 03/26/10 | Brett Stillman | $ 200.00 | Preview Hard Dives from server room for www Server. Documentation and chain of custody setup evidence item. | 2.00 | 400.00 |
| Litigation Consulting | 03/26/10 | Martin Prinsloo | $ 285.00 | Assisted wit the review and preparation of media to copy Combined Database. | 0.50 | 142.50 |
| Litigation Consulting | 03/26/10 | Martin Prinsloo | $ 285.00 | Discussed SEC subpoena and design preliminary keyword with counsel. Sent keywords for counsel approval. | 0.80 | 228.00 |
| Litigation Consulting | 03/26/10 | Martin Prinsloo | $ 285.00 | Update documentation and evidence listing. | 1.60 | 456.00 |
| Litigation Consulting | 03/26/10 | Martin Prinsloo | $ 285.00 | Prepare preliminary listing of clients with WIP in excess of $15,000 for review by Trustee staff. | 1.80 | 513.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 03/26/10 | Richard Pollack | $ 400.00 | Prepare for and attend RRA hearing. | 1.00 | 400.00 |
| Litigation Consulting | 03/29/10 | Martin Prinsloo | $ 285.00 | Training on new document management software. | 1.50 | 427.50 |
| Litigation Consulting | 03/29/10 | Martin Prinsloo | $ 285.00 | Export PST files for selected custodians per SEC subpoena. | 2.50 | 712.50 |
| Litigation Consulting | 03/30/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: RRA real estate client. | 0.10 | 29.00 |
| Litigation Consulting | 03/31/10 | Martin Prinsloo | $ 285.00 | Update database of excluded accounts based on various sources and discussions with receiver's staff. | 3.20 | 912.00 |
| Litigation Consulting | 03/31/10 | Richard Fechter | $ 290.00 | Analysis and review of client trust funds litigation documentation. | 1.10 | 319.00 |
| Litigation Consulting | 04/01/10 | Richard Pollack | $ 400.00 | Review documents to assist counsel with 2004 Examination. | 2.00 | 800.00 |
| Litigation Consulting | 04/02/10 | Richard Fechter | $ 290.00 | Response to request for production re: RRA real estate client. | 1.80 | 522.00 |
| Litigation Consulting | 04/02/10 | Richard Fechter | $ 290.00 | Analysis of interaccount transfers. | 3.30 | 957.00 |
| Litigation Consulting | 04/02/10 | Richard Pollack | $ 400.00 | Review RRA accountants' workpapers. | 1.00 | 400.00 |
| Litigation Consulting | 04/02/10 | Gary Rosenthal | $ 395.00 | Review of documents and creation of related commentary for examination of RRA accountant. | 8.00 | 3,160.00 |
| Litigation Consulting | 04/03/10 | Gary Rosenthal | $ 395.00 | Review of documents and creation of related commentary for examination of RRA accountant. | 8.00 | 3,160.00 |
| Litigation Consulting | 04/05/10 | Joel Glick | $ 290.00 | Draft affidavit re: RRA real estate client. | 0.70 | 203.00 |
| Litigation Consulting | 04/05/10 | Joel Glick | $ 290.00 | Preparation of bullet points for RRA accountants' complaint. | 1.40 | 406.00 |
| Litigation Consulting | 04/05/10 | Joel Glick | $ 290.00 | Respond to subpoena. | 0.40 | 116.00 |
| Litigation Consulting | 04/05/10 | Richard Fechter | $ 290.00 | Draft affidavit (1.4); analysis of real estate trust account transfer to/from investor account (3.1); draft exhibits (2.2). | 6.70 | 1,943.00 |
| Litigation Consulting | 04/05/10 | Richard Pollack | $ 400.00 | Meet with counsel for victims re: review of bank records. | 2.00 | 800.00 |
| Litigation Consulting | 04/05/10 | Richard Pollack | $ 400.00 | Assist counsel with 2004 examination of RRA accountants. | 1.00 | 400.00 |
| Litigation Consulting | 04/05/10 | Gary Rosenthal | $ 395.00 | Review of documents and update to complete analysis. | 1.00 | 395.00 |
| Litigation Consulting | 04/05/10 | Jose Cuneo | $ 165.00 | Research accounting standards for compilation reports. | 3.80 | 627.00 |
| Litigation Consulting | 04/06/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 3.60 | 1,044.00 |
| Litigation Consulting | 04/06/10 | Joel Glick | $ 290.00 | Preparation of usury calculations. | 2.80 | 812.00 |
| Litigation Consulting | 04/06/10 | Joel Glick | $ 290.00 | Investigate specific investor transactions. | 0.50 | 145.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 04/06/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: Rothstein verifier transactions. | 0.60 | 174.00 |
| Litigation Consulting | 04/06/10 | Martin Prinsloo | $ 285.00 | Discussed extension of lease and location of operation RRA servers. | 2.70 | 769.50 |
| Litigation Consulting | 04/06/10 | Martin Prinsloo | $ 285.00 | Reviewed potential search terms for future application to data to be uploaded into document management system. | 2.60 | 741.00 |
| Litigation Consulting | 04/06/10 | Martin Prinsloo | $ 285.00 | Discussion with E-discovery Vendor regarding processing and privilege protocol. | 2.40 | 684.00 |
| Litigation Consulting | 04/06/10 | Richard Pollack | $ 400.00 | Preparing Affidavit & Reviewing Application Fee. | 2.00 | 800.00 |
| Litigation Consulting | 04/07/10 | Joel Glick | $ 290.00 | Review deal folder summary schedule and compare to creditor committee work. | 1.90 | 551.00 |
| Litigation Consulting | 04/07/10 | Joel Glick | $ 290.00 | Meeting with counsel to discuss status of preference analysis, fraudulent transfer analysis and usury analysis. | 1.50 | 435.00 |
| Litigation Consulting | 04/07/10 | Joel Glick | $ 290.00 | Preparation and research on usury calculations. | 2.70 | 783.00 |
| Litigation Consulting | 04/07/10 | Richard Pollack | $ 400.00 | Attend Fee Hearing. | 1.00 | 400.00 |
| Litigation Consulting | 04/07/10 | Richard Pollack | $ 400.00 | Meeting with RRA accountant's counsel. | 3.00 | 1,200.00 |
| Litigation Consulting | 04/08/10 | Joel Glick | $ 290.00 | Review deal folder summary schedule and compare to creditor committee work. | 0.90 | 261.00 |
| Litigation Consulting | 04/08/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 4.60 | 1,334.00 |
| Litigation Consulting | 04/08/10 | Joel Glick | $ 290.00 | Preparation and research on usury calculations. | 2.40 | 696.00 |
| Litigation Consulting | 04/08/10 | Joel Glick | $ 290.00 | Preparation for hearing on emergency motion. | 1.10 | 319.00 |
| Litigation Consulting | 04/08/10 | Martin Prinsloo | $ 285.00 | Continue with the application of keywords based on SEC request. | 6.60 | 1,881.00 |
| Litigation Consulting | 04/08/10 | Richard Fechter | $ 290.00 | Various conferences with counsel and department of labor personnel re: 401k plan; produce banking records to department of labor. | 1.20 | 348.00 |
| Litigation Consulting | 04/08/10 | Richard Fechter | $ 290.00 | Investor analysis in preparation for emergency hearing. | 2.30 | 667.00 |
| Litigation Consulting | 04/08/10 | Gary Rosenthal | $ 395.00 | Preparation of key points for RRA accountants' complaint. | 4.50 | 1,777.50 |
| Litigation Consulting | 04/09/10 | Joel Glick | $ 290.00 | Preparation of investor packages and corrections to schedules. | 7.10 | 2,059.00 |
| Litigation Consulting | 04/09/10 | Joel Glick | $ 290.00 | Respond to various requests from counsel. | 1.70 | 493.00 |
| Litigation Consulting | 04/09/10 | Martin Prinsloo | $ 285.00 | Discussion with counsel regarding the export of time matters data and profitability analysis. | 1.00 | 285.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 04/09/10 | Gary Rosenthal | $ 395.00 | Red flag analysis on work performed by RRA accountants. | 5.00 | 1,975.00 |
| Litigation Consulting | 04/10/10 | Richard Pollack | $ 400.00 | Review of documents and Preparation of questions for RRA accountants. | 2.00 | 800.00 |
| Litigation Consulting | 04/10/10 | Gary Rosenthal | $ 395.00 | Preparation of key point and red flag memo and supporting documents for counsel. | 5.00 | 1,975.00 |
| Litigation Consulting | 04/12/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 7.10 | 2,059.00 |
| Litigation Consulting | 04/12/10 | Joel Glick | $ 290.00 | Research certain transactions and change coding to "SWR". | 1.70 | 493.00 |
| Litigation Consulting | 04/12/10 | Martin Prinsloo | $ 285.00 | Discuss and assist with the IT maintenance of servers and backups. | 2.80 | 798.00 |
| Litigation Consulting | 04/12/10 | Richard Fechter | $ 290.00 | Analysis of loans, expense reimbursements, payroll, bonuses and other disbursements for RRA partner. | 5.70 | 1,653.00 |
| Litigation Consulting | 04/12/10 | Richard Fechter | $ 290.00 | Various teleconferences with payroll administrator to obtain w-2 forms. | 0.80 | 232.00 |
| Litigation Consulting | 04/12/10 | Gary Rosenthal | $ 395.00 | Review documents and memo to properly summarize for submission to counsel. | 0.20 | 79.00 |
| Litigation Consulting | 04/12/10 | Jose Cuneo | $ 165.00 | Prepared RRA accountants' workpapers review binders. | 4.50 | 742.50 |
| Litigation Consulting | 04/13/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 5.00 | 1,450.00 |
| Litigation Consulting | 04/13/10 | Joel Glick | $ 290.00 | Telephone call with counsel regarding deal documents. | 1.90 | 551.00 |
| Litigation Consulting | 04/13/10 | Richard Fechter | $ 290.00 | Analysis of loans, expense reimbursements, payroll, bonuses and other disbursements for RRA partner | 4.80 | 1,392.00 |
| Litigation Consulting | 04/13/10 | Richard Fechter | $ 290.00 | Trust account analysis re: claim for trust account funds | 2.50 | 725.00 |
| Litigation Consulting | 04/13/10 | Richard Pollack | $ 400.00 | Review of documents and Preparation of questions for RRA accountants. | 1.00 | 400.00 |
| Litigation Consulting | 04/13/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 2.00 | 390.00 |
| Litigation Consulting | 04/13/10 | Melissa Bautista | $ 85.00 | Preparation of investor packages. | 1.00 | 85.00 |
| Litigation Consulting | 04/13/10 | Jose Cuneo | $ 165.00 | Prepared RRA accountants' workpapers review binders. | 2.50 | 412.50 |
| Litigation Consulting | 04/14/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 2.20 | 638.00 |
| Litigation Consulting | 04/14/10 | Joel Glick | $ 290.00 | Meeting with counsel re: investor packages and remaining defendants. | 1.20 | 348.00 |
| Litigation Consulting | 04/14/10 | Richard Fechter | $ 290.00 | Reconciliation of "nest egg" account to RRA banking and accounting records. | 6.30 | 1,827.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 04/14/10 | Gary Rosenthal | $ 395.00 | Review of red flag documents and related memo prepared for counsel. | 0.50 | 197.50 |
| Litigation Consulting | 04/15/10 | Joel Glick | $ 290.00 | Respond to counsel request re: Rothstein and Rosenfeldt joint money market account. | 0.40 | 116.00 |
| Litigation Consulting | 04/15/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 0.80 | 232.00 |
| Litigation Consulting | 04/15/10 | Joel Glick | $ 290.00 | Former RRA employee transaction analysis. | 0.60 | 174.00 |
| Litigation Consulting | 04/15/10 | Richard Fechter | $ 290.00 | Reconciliation of "nest egg" account to RRA banking and accounting records. | 3.20 | 928.00 |
| Litigation Consulting | 04/16/10 | Martin Prinsloo | $ 285.00 | Time Matters Investigation: Continue analysis of TimeMatters to determine profitability of selected attorney's;  Reviewed additional reports created. | 2.50 | 712.50 |
| Litigation Consulting | 04/16/10 | Richard Fechter | $ 290.00 | Reconciliation of "nest egg" account to RRA banking and accounting records. | 7.40 | 2,146.00 |
| Litigation Consulting | 04/16/10 | Richard Pollack | $ 400.00 | Review of documents and Preparation of questions for RRA accountants. | 3.00 | 1,200.00 |
| Litigation Consulting | 04/17/10 | Martin Prinsloo | $ 285.00 | Continue with the application of keywords based on SEC request on additional selected custodians. Reviewed search term hits. | 3.80 | 1,083.00 |
| Litigation Consulting | 04/18/10 | Martin Prinsloo | $ 285.00 | Continue with the application of keywords based on SEC request. Reviewed search term hits and prepare media. | 3.60 | 1,026.00 |
| Litigation Consulting | 04/19/10 | Joel Glick | $ 290.00 | Meeting with counsel re: status of investor packages and complaints. | 1.30 | 377.00 |
| Litigation Consulting | 04/19/10 | Joel Glick | $ 290.00 | Analysis of investor deals and update of investor schedules. | 7.30 | 2,117.00 |
| Litigation Consulting | 04/19/10 | Joel Glick | $ 290.00 | Review search terms requested by counsel for response to RRA client subpoena. | 0.30 | 87.00 |
| Litigation Consulting | 04/19/10 | Martin Prinsloo | $ 285.00 | Initial discussion with counsel regarding the review of selected network shares for certain custodians. Initial setup, exported file and folder listing to determine responsive folders. | 2.20 | 627.00 |
| Litigation Consulting | 04/19/10 | Martin Prinsloo | $ 285.00 | Started application of Szafranski search terms. | 2.40 | 684.00 |
| Litigation Consulting | 04/19/10 | Martin Prinsloo | $ 285.00 | Started application of RRA attorney and Szafranski search terms. | 2.80 | 798.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 04/19/10 | Martin Prinsloo | $ 285.00 | Time Matters Investigation: Continue analysis of TimeMatters to determine profitability of selected attorney's; Reviewed additional reports created. | 3.20 | 912.00 |
| Litigation Consulting | 04/19/10 | Richard Fechter | $ 290.00 | Reconciliation of "nest egg" account to loans, expense reimbursements, and other disbursements. | 6.70 | 1,943.00 |
| Litigation Consulting | 04/19/10 | Joe Gutierrez | $ 235.00 | Initiate imaging of TimeMatters-FTL. | 0.20 | 47.00 |
| Litigation Consulting | 04/19/10 | Joe Gutierrez | $ 235.00 | Setup FTK for imaging of TimeMatters-FTL. | 0.70 | 164.50 |
| Litigation Consulting | 04/20/10 | Joel Glick | $ 290.00 | Update investor packages. | 3.20 | 928.00 |
| Litigation Consulting | 04/20/10 | Joel Glick | $ 290.00 | Telephone call re: investor numbers; Update schedules for usury. | 1.40 | 406.00 |
| Litigation Consulting | 04/20/10 | Martin Prinsloo | $ 285.00 | Further discussion with counsel regarding the review of selected network shares for certain custodians and potential responsive folders. | 2.40 | 684.00 |
| Litigation Consulting | 04/20/10 | Martin Prinsloo | $ 285.00 | Prepared media for Szafranski search terms. Completed application of search terms. | 1.40 | 399.00 |
| Litigation Consulting | 04/20/10 | Martin Prinsloo | $ 285.00 | Prepared media for RRA attorney search terms. Completed application of search terms. | 1.40 | 399.00 |
| Litigation Consulting | 04/20/10 | Richard Fechter | $ 290.00 | Complete analysis of "nest egg account" and reconciliation. | 2.80 | 812.00 |
| Litigation Consulting | 04/21/10 | Joel Glick | $ 290.00 | Update investor packages. | 1.70 | 493.00 |
| Litigation Consulting | 04/21/10 | Joel Glick | $ 290.00 | Update investor schedules and usury calculations. | 5.50 | 1,595.00 |
| Litigation Consulting | 04/21/10 | Joel Glick | $ 290.00 | Update four-year schedule; Verify payments to credit card company. | 0.60 | 174.00 |
| Litigation Consulting | 04/21/10 | Martin Prinsloo | $ 285.00 | Exported selected folders for production to counsel. prepared Media. | 1.70 | 484.50 |
| Litigation Consulting | 04/21/10 | Martin Prinsloo | $ 285.00 | Created images of selected folders on the RRA Drives for shared accounts and client folders. Created indexed case of folder images and prepared statistics on size of the folder and selected extension ion types. Discussed results with counsel. | 3.70 | 1,054.50 |
| Litigation Consulting | 04/21/10 | Martin Prinsloo | $ 285.00 | Provided counsel with requested list of available attorney contact information. | 0.50 | 142.50 |
| Litigation Consulting | 04/21/10 | Martin Prinsloo | $ 285.00 | Search for selected e-mail attachment based on request from counsel. Provided email and relevant attachment. | 1.60 | 456.00 |
| Litigation Consulting | 04/21/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 3.00 | 585.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 04/22/10 | Joel Glick | $ 290.00 | Correction of investor packages. | 5.90 | 1,711.00 |
| Litigation Consulting | 04/22/10 | Martin Prinsloo | $ 285.00 | Starting the indexed case of the "SWRDOCS" folder from the RAA network drive. | 1.80 | 513.00 |
| Litigation Consulting | 04/22/10 | Martin Prinsloo | $ 285.00 | Time Matters Investigation: Continue analysis time matters to determine profitability of selected attorney's. Discussed validation of reports created to the TM database tables. | 1.60 | 456.00 |
| Litigation Consulting | 04/22/10 | Martin Prinsloo | $ 285.00 | Started application of updated "specific cases" search terms for selected date range. | 2.80 | 798.00 |
| Litigation Consulting | 04/22/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 7.75 | 1,511.25 |
| Litigation Consulting | 04/23/10 | Joel Glick | $ 290.00 | Preparation of client/investor packages; Match transactions to promissory notes. | 7.75 | 1,511.25 |
| Litigation Consulting | 04/23/10 | Martin Prinsloo | $ 285.00 | Completed application of updated "specific cases" search terms for selected date range. Prepared media for delivery to counsel. | 1.60 | 456.00 |
| Litigation Consulting | 04/25/10 | Joe Gutierrez | $ 235.00 | Monitor status of DOC image. | 2.00 | 350.00 |
| Litigation Consulting | 04/26/10 | Joel Glick | $ 290.00 | Analysis of transactions in re: preparation of client/investor package. | 1.80 | 513.00 |
| Litigation Consulting | 04/26/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 2.80 | 798.00 |
| Litigation Consulting | 04/27/10 | Joel Glick | $ 290.00 | Analysis of transactions in re: preparation of client/investor package. | 2.00 | 350.00 |
| Litigation Consulting | 04/27/10 | Joel Glick | $ 290.00 | Compile documents for upcoming deposition. | 7.60 | 2,204.00 |
| Litigation Consulting | 04/27/10 | Joel Glick | $ 290.00 | Meeting with counsel to review investor packages. | 1.60 | 456.00 |
| Litigation Consulting | 04/27/10 | Joel Glick | $ 290.00 | Preparation of client/investor package backup. | 8.30 | 1,203.50 |
| Litigation Consulting | 04/27/10 | Martin Prinsloo | $ 285.00 | Continue to reviewed updated AR aging and related reports. Update phase databases. | 1.00 | 145.00 |
| Litigation Consulting | 04/27/10 | Joe Gutierrez | $ 235.00 | Swap drives on DOC image and continue image. | 1.80 | 513.00 |
| Litigation Consulting | 04/27/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 3.30 | 957.00 |
| Litigation Consulting | 04/28/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 1.80 | 513.00 |
| Litigation Consulting | 04/28/10 | Joel Glick | $ 290.00 | Preparation of usury calculations for investor packages. | 7.30 | 2,117.00 |
| Litigation Consulting | 04/28/10 | Joel Glick | $ 290.00 | Preparation of documents for former RRA attorney 2004 examination. | 0.60 | 174.00 |
| Litigation Consulting | 04/28/10 | Joel Glick | $ 290.00 | Meeting with counsel re: investor packages. | 2.80 | 798.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 04/28/10 | Martin Prinsloo | $ 285.00 | Time Matters Investigation: Prepared analysis of the house billed and collected by David Boden. Review of tables with Time matters and performed validation test. prepared summary and detail schedules for counsel. | 8.30 | 1,203.50 |
| Litigation Consulting | 04/28/10 | Joe Gutierrez | $ 235.00 | Monitor DOC Image. | 7.75 | 1,511.25 |
| Litigation Consulting | 04/28/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 1.60 | 456.00 |
| Litigation Consulting | 04/29/10 | Joel Glick | $ 290.00 | Preparation of usury calculations for investor packages. | 4.60 | 529.00 |
| Litigation Consulting | 04/29/10 | Joel Glick | $ 290.00 | Meeting with counsel re: status of investor packages for demand letters. | 0.30 | 87.00 |
| Litigation Consulting | 04/29/10 | Martin Prinsloo | $ 285.00 | Assisted with the identification, initial review and imaging desktop hard drive of former RRA employee. Update of chain of custody information. | 1.50 | 427.50 |
| Litigation Consulting | 04/29/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 7.60 | 2,204.00 |
| Litigation Consulting | 04/30/10 | Joel Glick | $ 290.00 | Preparation of usury calculations. | 1.70 | 212.50 |
| Litigation Consulting | 04/30/10 | Joel Glick | $ 290.00 | Meeting with counsel to discuss investor packages. | 7.80 | 1,131.00 |
| Litigation Consulting | 04/30/10 | Joel Glick | $ 290.00 | Organization of investor package binders. | 4.70 | 1,363.00 |
| Litigation Consulting | 04/30/10 | Joel Glick | $ 290.00 | Preparation of client/investor package. | 3.90 | 1,131.00 |
| Litigation Consulting | 04/30/10 | Melissa Bautista | $ 85.00 | Organization of investor packages. | 1.50 | 352.50 |
| Litigation Consulting | 04/30/10 | Melissa Bautista | $ 85.00 | Summarize subsequent transferee funding. | 0.50 | 117.50 |
| Litigation Consulting | 05/03/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 0.90 | 261.00 |
| Litigation Consulting | 05/03/10 | Joel Glick | $ 290.00 | Lookup support for political payments. | 8.00 | 1,560.00 |
| Litigation Consulting | 05/03/10 | Martin Prinsloo | $ 285.00 | Completed the verification of copied image to working drive. Setup case for indexing. Export all file extension as required by counsel. prepare media and provide counsel. | 3.50 | 997.50 |
| Litigation Consulting | 05/03/10 | Martin Prinsloo | $ 285.00 | Applied search terms to selected folders as requested by counsel Prepare media and provide to client. | 3.20 | 912.00 |
| Litigation Consulting | 05/03/10 | Martin Prinsloo | $ 285.00 | Started the processing of the Weissing/Frankel search terms. | 6.20 | 775.00 |
| Litigation Consulting | 05/03/10 | Richard Fechter | $ 290.00 | Reconciliation of payments to/from Scott Rothstein; identification of application of funds for Scott Rothstein withdrawals. | 0.80 | 232.00 |
| Litigation Consulting | 05/03/10 | Joe Gutierrez | $ 235.00 | Setup and monitor image of DOC D Drive. | 6.10 | 1,769.00 |
| Litigation Consulting | 05/04/10 | Joel Glick | $ 290.00 | Prepare schedule of 90-day and 4-year payments for specified defendant. | 1.10 | 319.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 05/04/10 | Joel Glick | $ 290.00 | Preparation of investor packages; Meeting with counsel re: investor packages. | 0.70 | 203.00 |
| Litigation Consulting | 05/04/10 | Martin Prinsloo | $ 285.00 | Started the Rothstein/Farmer search. Export Farmer PST from EDB and deduplicate the result against e-mails from vault pst. Applied search terms to determine correspondence between Rothstein and Farmer. | 4.50 | 1,282.50 |
| Litigation Consulting | 05/04/10 | Martin Prinsloo | $ 285.00 | Provide counsel with update of e-mail search tasks. Discussed priorities. | 1.30 | 370.50 |
| Litigation Consulting | 05/04/10 | Richard Fechter | $ 290.00 | Prepare for and meet with counsel re: review of tracing analysis. | 1.00 | 175.00 |
| Litigation Consulting | 05/04/10 | Richard Pollack | $ 400.00 | Review of documents. | 1.00 | 400.00 |
| Litigation Consulting | 05/04/10 | Joe Gutierrez | $ 235.00 | Monitor and verify DOC D drive image and start C drive image. | 1.00 | 175.00 |
| Litigation Consulting | 05/05/10 | Joel Glick | $ 290.00 | Preparation of usury calculations. | 1.90 | 551.00 |
| Litigation Consulting | 05/05/10 | Joel Glick | $ 290.00 | Review Debra Villegas confidential directory. | 1.30 | 377.00 |
| Litigation Consulting | 05/05/10 | Joel Glick | $ 290.00 | Compile backup for political contributions. | 2.10 | 609.00 |
| Litigation Consulting | 05/05/10 | Joel Glick | $ 290.00 | Compile backup for payments to credit card company. | 0.90 | 261.00 |
| Litigation Consulting | 05/05/10 | Martin Prinsloo | $ 285.00 | Export required custodian PST file from Exchange EDB mail databases. | 2.80 | 798.00 |
| Litigation Consulting | 05/05/10 | Martin Prinsloo | $ 285.00 | Start process of Deduplication of selected custodians for the "case-specific" search. Deduplication against vault and backup PST files. | 2.60 | 741.00 |
| Litigation Consulting | 05/05/10 | Ana Hernandez | $ 115.00 | Pull backup to support political contributions. | 5.70 | 655.50 |
| Litigation Consulting | 05/05/10 | Ana Hernandez | $ 115.00 | Pull backup to support credit card company payments. | 1.50 | 172.50 |
| Litigation Consulting | 05/05/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 3.50 | 682.50 |
| Litigation Consulting | 05/06/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 3.90 | 1,131.00 |
| Litigation Consulting | 05/06/10 | Martin Prinsloo | $ 285.00 | Completed process of Deduplication of selected custodians for the "case-specific" search. Deduplication against vault and backup PST files. | 2.20 | 627.00 |
| Litigation Consulting | 05/06/10 | Martin Prinsloo | $ 285.00 | Applied "case-specific" search terms. | 2.80 | 798.00 |
| Litigation Consulting | 05/06/10 | Richard Fechter | $ 290.00 | Tracing analysis of various bank accounts in Morocco and Switzerland. | 2.30 | 667.00 |
| Litigation Consulting | 05/06/10 | Richard Fechter | $ 290.00 | Review real property tracing analysis and discuss findings with counsel. | 3.40 | 986.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 05/06/10 | Richard Fechter | $ 290.00 | Review of tracing analysis of vehicles and vessels and report to counsel. | 1.70 | 493.00 |
| Litigation Consulting | 05/07/10 | Martin Prinsloo | $ 285.00 | Process backup of Time Matter server. | 1.00 | 285.00 |
| Litigation Consulting | 05/07/10 | Martin Prinsloo | $ 285.00 | Completed application of "case-specific" search terms, export results, prepare media for delivery to counsel. | 2.20 | 627.00 |
| Litigation Consulting | 05/07/10 | Martin Prinsloo | $ 285.00 | Completed Weissing/Frankel search, prepare media and provide to counsel. | 2.80 | 798.00 |
| Litigation Consulting | 05/07/10 | Martin Prinsloo | $ 285.00 | Started the process of application of RRA insurance carrier search terms, | 2.60 | 741.00 |
| Litigation Consulting | 05/07/10 | Richard Fechter | $ 290.00 | Review real property tracing analysis and discuss findings with counsel. | 6.30 | 1,827.00 |
| Litigation Consulting | 05/07/10 | Ana Hernandez | $ 115.00 | Pull backup to support credit card company payments. | 6.50 | 747.50 |
| Litigation Consulting | 05/10/10 | Joel Glick | $ 290.00 | Review subsequent transferee documentation. | 1.20 | 348.00 |
| Litigation Consulting | 05/10/10 | Martin Prinsloo | $ 285.00 | Completed request 1 and request 3 for Bank search for counsel. Prepared media and provided request 1 results to counsel. | 3.20 | 912.00 |
| Litigation Consulting | 05/10/10 | Martin Prinsloo | $ 285.00 | Completed the process of application of RRA insurance carrier search terms, Prepared media and provided results to counsel. | 2.80 | 798.00 |
| Litigation Consulting | 05/10/10 | Richard Pollack | $ 400.00 | Review subsequent transferee documentation. | 1.00 | 400.00 |
| Litigation Consulting | 05/10/10 | Elena Sosnovskaya | $ 120.00 | Obtain Back Up For Deposits Into RRA Bank Accounts. | 0.80 | 96.00 |
| Litigation Consulting | 05/10/10 | Elena Sosnovskaya | $ 120.00 | Identify and document financial transactions to/from Scott Rothstein. | 3.70 | 444.00 |
| Litigation Consulting | 05/10/10 | Elena Sosnovskaya | $ 120.00 | Obtain backup for withdrawals from RRA Bank Accounts. | 3.50 | 420.00 |
| Litigation Consulting | 05/10/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 7.20 | 1,404.00 |
| Litigation Consulting | 05/11/10 | Joel Glick | $ 290.00 | Prepare investor detail schedule for counsel. | 1.30 | 377.00 |
| Litigation Consulting | 05/11/10 | Martin Prinsloo | $ 285.00 | Took custody of computer used at RRA office in Tallahassee from counsel and prepared chain of custody information. | 0.80 | 228.00 |
| Litigation Consulting | 05/11/10 | Martin Prinsloo | $ 285.00 | Completed request 2 for Bank search for counsel. Prepared media and provided request 2 and 3 results to counsel. | 3.20 | 912.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 05/11/10 | Elena Sosnovskaya | $ 120.00 | Obtain backup for withdrawals from RRA Bank Accounts. | 7.20 | 864.00 |
| Litigation Consulting | 05/11/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 4.00 | 780.00 |
| Litigation Consulting | 05/12/10 | Joel Glick | $ 290.00 | Respond to requests re: political contributions. | 1.00 | 290.00 |
| Litigation Consulting | 05/12/10 | Joel Glick | $ 290.00 | Respond to various counsel requests. | 1.40 | 406.00 |
| Litigation Consulting | 05/12/10 | Martin Prinsloo | $ 285.00 | Remove and document the acquisition of printer/copier drive. complete chain of custody documentation. | 1.30 | 370.50 |
| Litigation Consulting | 05/12/10 | Martin Prinsloo | $ 285.00 | Completed search requested from counsel related to specific custodians and search terms. | 2.30 | 655.50 |
| Litigation Consulting | 05/12/10 | Richard Fechter | $ 290.00 | Review and update analysis of former RRA attorney payments, loans, other disbursements, and expense reimbursements; analysis of "nest egg" account; review findings with counsel and produce schedules for upcoming deposition. | 5.30 | 1,537.00 |
| Litigation Consulting | 05/12/10 | Elena Sosnovskaya | $ 120.00 | Identify and document financial transactions to/from Scott Rothstein. | 2.20 | 264.00 |
| Litigation Consulting | 05/12/10 | Elena Sosnovskaya | $ 120.00 | Obtain backup for withdrawals from RRA Bank Accounts. | 5.80 | 696.00 |
| Litigation Consulting | 05/12/10 | Gary Rosenthal | $ 395.00 | Research changes in SSARS from old to new #19 and related differences as requested by counsel. | 1.00 | 395.00 |
| Litigation Consulting | 05/12/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 2.00 | 390.00 |
| Litigation Consulting | 05/13/10 | Joel Glick | $ 290.00 | Respond to various counsel requests. | 0.90 | 261.00 |
| Litigation Consulting | 05/13/10 | Joel Glick | $ 290.00 | Locate backup for and research political contribution payments. | 1.50 | 435.00 |
| Litigation Consulting | 05/13/10 | Martin Prinsloo | $ 285.00 | Start e-mail search for selected accounts as requested by counsel. | 2.20 | 627.00 |
| Litigation Consulting | 05/13/10 | Martin Prinsloo | $ 285.00 | Started "specific investor" search requested to counsel related to specific custodians and search terms. | 2.80 | 798.00 |
| Litigation Consulting | 05/13/10 | Elena Sosnovskaya | $ 120.00 | Identify and document financial transactions to/from Scott Rothstein. | 4.70 | 564.00 |
| Litigation Consulting | 05/13/10 | Elena Sosnovskaya | $ 120.00 | Obtain backup for withdrawals/wires from RRA Bank Accounts. | 3.30 | 396.00 |
| Litigation Consulting | 05/14/10 | Martin Prinsloo | $ 285.00 | Completed search requested from counsel related to specific e-mail string. | 1.30 | 370.50 |
| Litigation Consulting | 05/14/10 | Richard Pollack | $ 400.00 | Review of documents. | 2.00 | 800.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 05/14/10 | Elena Sosnovskaya | $ 120.00 | Identify and document financial transactions to/from Scott Rothstein. | 3.70 | 444.00 |
| Litigation Consulting | 05/14/10 | Elena Sosnovskaya | $ 120.00 | Obtain backup for withdrawals/wires from RRA Bank Accounts. | 2.40 | 288.00 |
| Litigation Consulting | 05/14/10 | Elena Sosnovskaya | $ 120.00 | Obtain backup for deposits to RRA Bank Accounts. | 1.80 | 216.00 |
| Litigation Consulting | 05/15/10 | Martin Prinsloo | $ 285.00 | Start review and planning to image selected custodian hard drives based on request from counsel. | 1.50 | 427.50 |
| Litigation Consulting | 05/15/10 | Gary Rosenthal | $ 395.00 | Memo for counsel regarding new Statements on Accounting and Review Services and potential effects on RRA accountant work product. | 6.00 | 2,370.00 |
| Litigation Consulting | 05/17/10 | Joel Glick | $ 290.00 | Respond to counsel requests. | 4.50 | 1,305.00 |
| Litigation Consulting | 05/17/10 | Richard Pollack | $ 400.00 | Review of documents. | 2.00 | 800.00 |
| Litigation Consulting | 05/17/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 4.00 | 780.00 |
| Litigation Consulting | 05/18/10 | Joel Glick | $ 290.00 | Telephone call with counsel. | 1.00 | 290.00 |
| Litigation Consulting | 05/18/10 | Joel Glick | $ 290.00 | Prepare schedules as requested of counsel in preparation of Bank employee depositions. | 3.00 | 870.00 |
| Litigation Consulting | 05/18/10 | Martin Prinsloo | $ 285.00 | Started "specific investor" search requested by counsel related to specific custodians. | 2.50 | 712.50 |
| Litigation Consulting | 05/18/10 | Richard Fechter | $ 290.00 | Prepare for and attend bank representative deposition; draft schedules of Bank transaction activity; draft deposition question. | 4.20 | 1,218.00 |
| Litigation Consulting | 05/18/10 | Richard Pollack | $ 400.00 | Attended hearing and met with counsel. | 2.00 | 800.00 |
| Litigation Consulting | 05/18/10 | Elena Sosnovskaya | $ 120.00 | Obtain backup for withdrawals/wires from RRA Bank Accounts. | 3.00 | 360.00 |
| Litigation Consulting | 05/18/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 6.80 | 1,326.00 |
| Litigation Consulting | 05/19/10 | Joel Glick | $ 290.00 | Respond to counsel requests. | 1.20 | 348.00 |
| Litigation Consulting | 05/19/10 | Joel Glick | $ 290.00 | Review transfers schedules provided to counsel. | 0.60 | 174.00 |
| Litigation Consulting | 05/19/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: subpoena of RRA client files. | 0.30 | 87.00 |
| Litigation Consulting | 05/19/10 | Joel Glick | $ 290.00 | Update investor packages and usury calculation based on proof of claim documents filed by defendant. | 1.70 | 493.00 |
| Litigation Consulting | 05/19/10 | Martin Prinsloo | $ 285.00 | Completed "Trust Account" search requested by counsel related to specific custodians. Prepare media and provide to client. | 1.20 | 342.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 05/19/10 | Martin Prinsloo | $ 285.00 | Completed "specific investor" search requested by counsel related to specific custodians. Prepare media and provide to client. | 2.20 | 627.00 |
| Litigation Consulting | 05/19/10 | Richard Fechter | $ 290.00 | Prepare for and attend bank representative deposition; draft schedules of Bank transaction activity; draft deposition question. | 5.60 | 1,624.00 |
| Litigation Consulting | 05/19/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 5.20 | 1,014.00 |
| Litigation Consulting | 05/20/10 | Joel Glick | $ 290.00 | Update investor new value calculation. | 0.50 | 145.00 |
| Litigation Consulting | 05/20/10 | Joel Glick | $ 290.00 | Prepare a tracing of investor funds. | 5.10 | 1,479.00 |
| Litigation Consulting | 05/20/10 | Martin Prinsloo | $ 285.00 | Assisted with the imaging of terminal server using forensic software. | 1.20 | 342.00 |
| Litigation Consulting | 05/20/10 | Richard Fechter | $ 290.00 | Analysis of payments from RRA/SWR entities to RRA former employees. | 3.50 | 1,015.00 |
| Litigation Consulting | 05/20/10 | Joe Gutierrez | $ 235.00 | Imaging TS-KC. | 1.50 | 352.50 |
| Litigation Consulting | 05/21/10 | Joel Glick | $ 290.00 | Prepare schedule of daily balances. | 1.90 | 551.00 |
| Litigation Consulting | 05/24/10 | Joel Glick | $ 290.00 | Respond to counsel requests. | 2.30 | 667.00 |
| Litigation Consulting | 05/24/10 | Joel Glick | $ 290.00 | Meet with counsel and Trustee re: bank overdrafts. | 0.70 | 203.00 |
| Litigation Consulting | 05/24/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: bank overdrafts. | 0.50 | 145.00 |
| Litigation Consulting | 05/24/10 | Martin Prinsloo | $ 285.00 | Completed verification of imaged terminal server using Helix Pro. | 0.80 | 228.00 |
| Litigation Consulting | 05/24/10 | Sharon Foote | $ 195.00 | Preparation of investor packages.. | 6.40 | 1,248.00 |
| Litigation Consulting | 05/25/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 2.30 | 667.00 |
| Litigation Consulting | 05/25/10 | Joel Glick | $ 290.00 | Respond to counsel requests. | 2.40 | 696.00 |
| Litigation Consulting | 05/25/10 | Joel Glick | $ 290.00 | Prepare new value analysis for counsel. | 0.60 | 174.00 |
| Litigation Consulting | 05/25/10 | Joel Glick | $ 290.00 | Research SWR entity for counsel. | 0.70 | 203.00 |
| Litigation Consulting | 05/25/10 | Martin Prinsloo | $ 285.00 | Started "specific investor" search as requested by counsel related to specific custodians. | 2.80 | 798.00 |
| Litigation Consulting | 05/25/10 | Martin Prinsloo | $ 285.00 | Analysis of TimeMatters database to determine billable time and collections for selected individuals. | 4.20 | 1,197.00 |
| Litigation Consulting | 05/25/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 5.00 | 975.00 |
| Litigation Consulting | 05/26/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 7.10 | 2,059.00 |
| Litigation Consulting | 05/26/10 | Joel Glick | $ 290.00 | Profitability analysis re: former RRA employees and partners. | 1.50 | 435.00 |
| Litigation Consulting | 05/26/10 | Joel Glick | $ 290.00 | Provide counsel with information re: SWR entities. | 0.90 | 261.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 05/26/10 | Martin Prinsloo | $ 285.00 | Completed "specific investor" search requested by counsel related to specific custodians. Prepare media and provide to client. | 1.80 | 513.00 |
| Litigation Consulting | 05/26/10 | Richard Fechter | $ 290.00 | Profitability analysis re: former RRA employees and partners;  Compile RRA Statement of Operations. | 2.70 | 783.00 |
| Litigation Consulting | 05/26/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 4.00 | 780.00 |
| Litigation Consulting | 05/27/10 | Joel Glick | $ 290.00 | Profitability analysis. | 1.00 | 290.00 |
| Litigation Consulting | 05/27/10 | Joel Glick | $ 290.00 | Prepare for and telephone call with counsel re: request for specific originator billing and collections. | 3.50 | 1,015.00 |
| Litigation Consulting | 05/27/10 | Joel Glick | $ 290.00 | Schedule decreases in operating account overdrafts. | 0.50 | 145.00 |
| Litigation Consulting | 05/27/10 | Martin Prinsloo | $ 285.00 | Started the preparation of PST of RRA employee. Exported PST file and deduplicate as requested by counsel. | 2.80 | 798.00 |
| Litigation Consulting | 05/27/10 | Martin Prinsloo | $ 285.00 | Discussion with counsel regarding analysis of TimeMatters billable time and collections for selected individuals. | 0.50 | 142.50 |
| Litigation Consulting | 05/27/10 | Richard Fechter | $ 290.00 | Profitability analysis. | 3.20 | 928.00 |
| Litigation Consulting | 05/27/10 | Richard Pollack | $ 400.00 | Review of documents. | 2.00 | 800.00 |
| Litigation Consulting | 05/28/10 | Joel Glick | $ 290.00 | Overdraft analysis. | 2.50 | 725.00 |
| Litigation Consulting | 05/28/10 | Martin Prinsloo | $ 285.00 | Copy terminal server image to working drive with verification. | 0.80 | 228.00 |
| Litigation Consulting | 05/28/10 | Martin Prinsloo | $ 285.00 | Completed the preparation of PST of RRA employee. Exported PST file and deduplicate as requested by counsel. | 1.20 | 342.00 |
| Litigation Consulting | 05/29/10 | Martin Prinsloo | $ 285.00 | Review and update case documentation, chain of custody and evidence listing. | 1.80 | 513.00 |
| Litigation Consulting | 05/29/10 | Martin Prinsloo | $ 285.00 | Completed selected keyword searches based on request from staff. | 1.20 | 342.00 |
| Litigation Consulting | 05/29/10 | Martin Prinsloo | $ 285.00 | Started review of profitability schedules to be provided to counsel. | 1.80 | 513.00 |
| Litigation Consulting | 05/30/10 | Martin Prinsloo | $ 285.00 | Completed review of profitability schedules to be provided to counsel. | 4.20 | 1,197.00 |
| Litigation Consulting | 05/30/10 | Martin Prinsloo | $ 285.00 | Further analysis of unearned fees based on Time Matters information in assistance of preparing affidavit. | 5.20 | 1,482.00 |
| Litigation Consulting | 05/30/10 | Martin Prinsloo | $ 285.00 | Discuss and begin analysis of unearned fees based on TimeMatters information. | 2.20 | 627.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 06/01/10 | Joel Glick | $ 290.00 | Analysis and preparation of Affidavit of Richard A. Pollack. | 9.10 | 2,639.00 |
| Litigation Consulting | 06/01/10 | Martin Prinsloo | $ 285.00 | Further analysis of unearned fees based on Time Matters information in assistance of preparing affidavit. | 6.20 | 1,767.00 |
| Litigation Consulting | 06/01/10 | Scott Bouchner | $ 395.00 | Review / edits to Pollack affidavit. | 0.50 | 197.50 |
| Litigation Consulting | 06/02/10 | Joel Glick | $ 290.00 | Analysis of overdrafts. | 2.60 | 754.00 |
| Litigation Consulting | 06/02/10 | Richard Pollack | $ 400.00 | Review of documents. | 4.00 | 1,600.00 |
| Litigation Consulting | 06/03/10 | Joel Glick | $ 290.00 | Telephone call with counsel to review comments on draft complaint. | 0.60 | 174.00 |
| Litigation Consulting | 06/03/10 | Joel Glick | $ 290.00 | Various document request follow up. | 0.50 | 145.00 |
| Litigation Consulting | 06/03/10 | Joel Glick | $ 290.00 | Discovery issues to Florida Bar. | 0.50 | 145.00 |
| Litigation Consulting | 06/03/10 | Joel Glick | $ 290.00 | Review and comment on RRA accountant complaint. | 1.90 | 551.00 |
| Litigation Consulting | 06/03/10 | Martin Prinsloo | $ 285.00 | Copy selected forensic image to working drive. | 1.20 | 342.00 |
| Litigation Consulting | 06/03/10 | Richard Pollack | $ 400.00 | Review of documents. | 1.00 | 400.00 |
| Litigation Consulting | 06/04/10 | Joel Glick | $ 290.00 | Discussion with counsel re: RRA client funds. | 0.50 | 145.00 |
| Litigation Consulting | 06/04/10 | Joel Glick | $ 290.00 | Review and comment on RRA accountant complaint. | 0.20 | 58.00 |
| Litigation Consulting | 06/04/10 | Gary Rosenthal | $ 395.00 | Review and comment on RRA accountant complaint. | 1.00 | 395.00 |
| Litigation Consulting | 06/04/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 4.50 | 877.50 |
| Litigation Consulting | 06/07/10 | Joel Glick | $ 290.00 | Review billing and collections for selected individuals per counsel request. | 1.30 | 377.00 |
| Litigation Consulting | 06/07/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 2.40 | 696.00 |
| Litigation Consulting | 06/07/10 | Martin Prinsloo | $ 285.00 | Search Scott Rothstein email pst file for selected search terms based on request from counsel. | 1.00 | 285.00 |
| Litigation Consulting | 06/07/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 3.00 | 585.00 |
| Litigation Consulting | 06/08/10 | Joel Glick | $ 290.00 | Review schedule of billings and collections prepared pursuant to counsel request. | 0.90 | 261.00 |
| Litigation Consulting | 06/08/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 4.90 | 1,421.00 |
| Litigation Consulting | 06/08/10 | Joel Glick | $ 290.00 | Telephone call with counsel re: response to duces tecum. | 0.50 | 145.00 |
| Litigation Consulting | 06/08/10 | Joel Glick | $ 290.00 | Prepare new value calculation for six investor defendants. | 1.20 | 348.00 |
| Litigation Consulting | 06/08/10 | Richard Pollack | $ 400.00 | Review and comment on RRA accountant complaint. | 2.00 | 800.00 |
| Litigation Consulting | 06/08/10 | Gary Rosenthal | $ 395.00 | Review of RRA accountants complaint; phone conference with counsel; research on quality control documents for attest and tax practice. | 0.50 | 197.50 |
| Litigation Consulting | 06/09/10 | Joel Glick | $ 290.00 | Review and comment on RRA accountant complaint. | 6.50 | 1,885.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 06/09/10 | Richard Pollack | $ 400.00 | Review and comment on RRA accountant complaint. | 3.00 | 1,200.00 |
| Litigation Consulting | 06/09/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 8.00 | 1,560.00 |
| Litigation Consulting | 06/10/10 | Richard Pollack | $ 400.00 | Preparing for Hearing. | 4.00 | 1,600.00 |
| Litigation Consulting | 06/11/10 | Joel Glick | $ 290.00 | Search for payments to other Tonaccio entities. | 0.50 | 145.00 |
| Litigation Consulting | 06/11/10 | Joel Glick | $ 290.00 | Meeting with counsel to review RRA accountant issues. | 3.00 | 870.00 |
| Litigation Consulting | 06/11/10 | Martin Prinsloo | $ 285.00 | Process email search term request based on instructions from counsel. Prepared media and provided to counsel. | 2.50 | 712.50 |
| Litigation Consulting | 06/11/10 | Richard Pollack | $ 400.00 | Review of documents. | 3.00 | 1,200.00 |
| Litigation Consulting | 06/11/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 6.00 | 1,170.00 |
| Litigation Consulting | 06/14/10 | Joel Glick | $ 290.00 | Respond to counsel inquiries. | 0.60 | 174.00 |
| Litigation Consulting | 06/14/10 | Joel Glick | $ 290.00 | Analysis of Banyon books and records; Attempting to reconcile posting of a random deal to RRA books. | 1.10 | 319.00 |
| Litigation Consulting | 06/14/10 | Joel Glick | $ 290.00 | Summarize RRA accountant prepared trial balances; Common size; Year over year % increase comparison; Reverse adjustments to determine true P&L.  Identify artificially high expense accounts. | 6.80 | 1,972.00 |
| Litigation Consulting | 06/14/10 | Richard Fechter | $ 290.00 | Analysis of payments made to Scott Rothstein; document payments to Rothstein and related entities. | 4.70 | 1,363.00 |
| Litigation Consulting | 06/14/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 5.00 | 975.00 |
| Litigation Consulting | 06/15/10 | Joel Glick | $ 290.00 | Meeting to discuss complaint against RRA accountants. | 1.90 | 551.00 |
| Litigation Consulting | 06/15/10 | Joel Glick | $ 290.00 | Corrections to complaint against RRA accountants. | 6.40 | 1,856.00 |
| Litigation Consulting | 06/15/10 | Joel Glick | $ 290.00 | Overdraft analysis for bank actions. | 0.70 | 203.00 |
| Litigation Consulting | 06/15/10 | Richard Fechter | $ 290.00 | Analysis of payments made to Scott Rothstein; document payments to Rothstein and related entities. | 4.70 | 1,363.00 |
| Litigation Consulting | 06/15/10 | Gary Rosenthal | $ 395.00 | Review and correct RRA accountants complaint. | 1.00 | 395.00 |
| Litigation Consulting | 06/15/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 5.00 | 975.00 |
| Litigation Consulting | 06/16/10 | Joel Glick | $ 290.00 | Preparation of complaint against RRA accountants; Telephone call with counsel re: same. | 9.20 | 2,668.00 |
| Litigation Consulting | 06/16/10 | Richard Fechter | $ 290.00 | Analysis of payments to and from selected former RRA partners. | 5.70 | 1,653.00 |
| Litigation Consulting | 06/16/10 | Richard Pollack | $ 400.00 | Review complaint against RRA accountants. | 2.50 | 1,000.00 |
| Litigation Consulting | 06/16/10 | Gary Rosenthal | $ 395.00 | Assistance with RRA accountants complaint and phone conference. | 0.50 | 197.50 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 06/16/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 7.50 | 1,462.50 |
| Litigation Consulting | 06/17/10 | Joel Glick | $ 290.00 | Preparation of complaint against RRA accountants. | 2.90 | 841.00 |
| Litigation Consulting | 06/17/10 | Joel Glick | $ 290.00 | Review investor workpapers and RRA workpapers. | 5.20 | 1,508.00 |
| Litigation Consulting | 06/17/10 | Joel Glick | $ 290.00 | Meeting with counsel re: investor documents and mediation. | 2.00 | 580.00 |
| Litigation Consulting | 06/17/10 | Martin Prinsloo | $ 285.00 | Start processing of emails and selected keyword search as requested by counsel. | 2.50 | 712.50 |
| Litigation Consulting | 06/17/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 7.00 | 1,365.00 |
| Litigation Consulting | 06/18/10 | Joel Glick | $ 290.00 | Respond to counsel requests. | 0.60 | 174.00 |
| Litigation Consulting | 06/18/10 | Joel Glick | $ 290.00 | Preparation of complaint against RRA accountants. | 0.60 | 174.00 |
| Litigation Consulting | 06/18/10 | Joel Glick | $ 290.00 | Update investor schedule for complaint. | 3.40 | 986.00 |
| Litigation Consulting | 06/18/10 | Martin Prinsloo | $ 285.00 | Discuss storage of evidence. Prepared budget for imaging all evidence items in custody as comparison to other storage and insurance options. | 1.80 | 513.00 |
| Litigation Consulting | 06/18/10 | Martin Prinsloo | $ 285.00 | Continue processing of emails and selected keyword search as requested by counsel. | 1.80 | 513.00 |
| Litigation Consulting | 06/18/10 | Scott Bouchner | $ 395.00 | Discussion with staff regarding information technology issues. | 0.30 | 118.50 |
| Litigation Consulting | 06/18/10 | Gary Rosenthal | $ 395.00 | Review of RRA accountants complaint draft and review of investor workpapers for effects presented in the RRA accountants complaint. | 2.50 | 987.50 |
| Litigation Consulting | 06/18/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 8.00 | 1,560.00 |
| Litigation Consulting | 06/20/10 | Gary Rosenthal | $ 395.00 | Suggested corrections to RRA accountants complaint. | 3.00 | 1,185.00 |
| Litigation Consulting | 06/21/10 | Joel Glick | $ 290.00 | Preparation of complaint against RRA accountants. | 2.90 | 841.00 |
| Litigation Consulting | 06/21/10 | Joel Glick | $ 290.00 | Update schedules for investor complaint. | 2.70 | 783.00 |
| Litigation Consulting | 06/21/10 | Martin Prinsloo | $ 285.00 | Update budget for imaging all evidence items in custody as comparison to other storage and insurance options. Prepare cost estimate for insurance purposes. | 1.80 | 513.00 |
| Litigation Consulting | 06/21/10 | Martin Prinsloo | $ 285.00 | Completed processing of emails and selected keyword search as requested by counsel. Prepared media. | 2.20 | 627.00 |
| Litigation Consulting | 06/21/10 | Richard Pollack | $ 400.00 | Review complaint against RRA accountants. | 2.00 | 800.00 |
| Litigation Consulting | 06/21/10 | Jeremy Turim | $ 85.00 | Review and analysis of bank statements, identification of overdraft charges. | 4.00 | 340.00 |
| Litigation Consulting | 06/21/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 7.50 | 1,462.50 |
| Litigation Consulting | 06/22/10 | Joel Glick | $ 290.00 | Discussions with counsel re: complaint; discussion re: damages. | 5.60 | 1,624.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 06/22/10 | Joel Glick | $ 290.00 | Update of schedules for investor complaint and mediation. | 4.70 | 1,363.00 |
| Litigation Consulting | 06/22/10 | Martin Prinsloo | $ 285.00 | Update budget for imaging all evidence items in custody as comparison to other storage and insurance options. Update cost estimate for insurance purposes. | 1.00 | 285.00 |
| Litigation Consulting | 06/22/10 | Scott Bouchner | $ 395.00 | Review / edits to complaint. | 1.00 | 395.00 |
| Litigation Consulting | 06/22/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 7.60 | 1,482.00 |
| Litigation Consulting | 06/23/10 | Joel Glick | $ 290.00 | Reconcile investor transactions. | 1.60 | 464.00 |
| Litigation Consulting | 06/23/10 | Joel Glick | $ 290.00 | Review and edit investor schedules. | 0.40 | 116.00 |
| Litigation Consulting | 06/23/10 | Joel Glick | $ 290.00 | Identification of new investor transactions. | 2.50 | 725.00 |
| Litigation Consulting | 06/23/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 6.80 | 1,326.00 |
| Litigation Consulting | 06/24/10 | Joel Glick | $ 290.00 | Review and edit investor schedules. | 0.70 | 203.00 |
| Litigation Consulting | 06/24/10 | Joel Glick | $ 290.00 | Respond to counsel request for information re: filed claims. | 1.70 | 493.00 |
| Litigation Consulting | 06/24/10 | Joel Glick | $ 290.00 | Analysis of loan transactions of Alber Peter. | 1.80 | 522.00 |
| Litigation Consulting | 06/24/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 6.00 | 1,170.00 |
| Litigation Consulting | 06/25/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 0.50 | 145.00 |
| Litigation Consulting | 06/25/10 | Joel Glick | $ 290.00 | Respond to counsel requests. | 2.10 | 609.00 |
| Litigation Consulting | 06/25/10 | Joel Glick | $ 290.00 | Modify language on complaint against RRA accountants. | 0.40 | 116.00 |
| Litigation Consulting | 06/25/10 | Joel Glick | $ 290.00 | Review overdraft analyses. | 0.90 | 261.00 |
| Litigation Consulting | 06/25/10 | Martin Prinsloo | $ 285.00 | Started processing of emails and selected keyword search as requested by counsel. | 4.50 | 1,282.50 |
| Litigation Consulting | 06/28/10 | Joel Glick | $ 290.00 | Overdraft analysis. | 2.60 | 754.00 |
| Litigation Consulting | 06/28/10 | Joel Glick | $ 290.00 | Review Scherer complaint; Review Rothstein e-mails. | 3.90 | 1,131.00 |
| Litigation Consulting | 06/28/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 7.00 | 1,365.00 |
| Litigation Consulting | 06/29/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 0.90 | 261.00 |
| Litigation Consulting | 06/29/10 | Richard Fechter | $ 290.00 | Teleconference with counsel re: transfer analysis of bank accounts; identify selected transfers. | 1.40 | 406.00 |
| Litigation Consulting | 06/29/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 7.30 | 1,423.50 |
| Litigation Consulting | 06/30/10 | Joel Glick | $ 290.00 | Preparation of investor packages. | 2.60 | 754.00 |
| Litigation Consulting | 06/30/10 | Joel Glick | $ 290.00 | Respond to counsel requests. | 0.40 | 116.00 |
| Litigation Consulting | 06/30/10 | Richard Fechter | $ 290.00 | Analysis of RRA employee loans and repayments. | 0.50 | 145.00 |
| Litigation Consulting | 06/30/10 | Sharon Foote | $ 195.00 | Preparation of investor packages. | 7.00 | 1,365.00 |
| Litigation Consulting | 07/01/10 | Joel Glick | $ 310.00 | Preparation of investor packages | 1.90 | 589.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 07/01/10 | Joel Glick | $ 310.00 | Respond to request from counsel re: upcoming 2004 exam | 2.50 | 775.00 |
| Litigation Consulting | 07/01/10 | Sharon Foote | $ 200.00 | Preparation of investor packages. | 1.00 | 200.00 |
| Litigation Consulting | 07/02/10 | Martin Prinsloo | $ 290.00 | Discussion with counsel regarding e-discovery requests. Started with the processing of additional email search request from counsel. | 2.50 | 725.00 |
| Litigation Consulting | 07/02/10 | Sharon Foote | $ 200.00 | Preparation of investor packages. | 7.00 | 1,400.00 |
| Litigation Consulting | 07/06/10 | Joel Glick | $ 310.00 | Preparation of investor packages | 2.30 | 713.00 |
| Litigation Consulting | 07/06/10 | Martin Prinsloo | $ 290.00 | Continue with the processing of additional email search request from counsel. | 0.80 | 232.00 |
| Litigation Consulting | 07/06/10 | Sharon Foote | $ 200.00 | Preparation of investor packages. | 2.00 | 400.00 |
| Litigation Consulting | 07/07/10 | Martin Prinsloo | $ 290.00 | Completed processing of additional email search request from counsel. | 1.20 | 348.00 |
| Litigation Consulting | 07/07/10 | Sharon Foote | $ 200.00 | Preparation of investor packages. | 7.20 | 1,440.00 |
| Litigation Consulting | 07/08/10 | Martin Prinsloo | $ 290.00 | Started processing of additional email search requests from counsel. Prepared media. | 4.20 | 1,218.00 |
| Litigation Consulting | 07/08/10 | Sharon Foote | $ 200.00 | Preparation of investor packages. | 3.00 | 600.00 |
| Litigation Consulting | 07/09/10 | Martin Prinsloo | $ 290.00 | Started processing of email search request from counsel for all SWR emails September and October of 2009. | 2.50 | 725.00 |
| Litigation Consulting | 07/09/10 | Martin Prinsloo | $ 290.00 | Review Goldstein schedule provided by counsel and update with AR balances. | 1.50 | 435.00 |
| Litigation Consulting | 07/09/10 | Sharon Foote | $ 200.00 | Preparation of investor packages. | 6.50 | 1,300.00 |
| Litigation Consulting | 07/12/10 | Martin Prinsloo | $ 290.00 | Completed processing of email search request from counsel for all SWR emails September and October of 2009. | 2.20 | 638.00 |
| Litigation Consulting | 07/12/10 | Richard Pollack | $ 400.00 | Review of documents. | 1.00 | 400.00 |
| Litigation Consulting | 07/13/10 | Martin Prinsloo | $ 290.00 | Discussion with counsel regarding e-discovery. | 1.20 | 348.00 |
| Litigation Consulting | 07/13/10 | Martin Prinsloo | $ 290.00 | Discussion with counsel and preparation of summary of storage solutions for servers and hard drives. | 1.80 | 522.00 |
| Litigation Consulting | 07/13/10 | Martin Prinsloo | $ 290.00 | Analysis of RRA Network file server folder structure and size. | 2.50 | 725.00 |
| Litigation Consulting | 07/14/10 | Martin Prinsloo | $ 290.00 | Gathered file size statistics on selected custodian PST based on request from counsel. | 0.50 | 145.00 |
| Litigation Consulting | 07/14/10 | Martin Prinsloo | $ 290.00 | Continue with the process of gathering file and directory statistics on RRA file server. | 3.50 | 1,015.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 07/15/10 | Martin Prinsloo | $ 290.00 | Discussed file and directory statistics on RRA file server with counsel. Update and provide analysis to counsel for review. | 2.20 | 638.00 |
| Litigation Consulting | 07/16/10 | Martin Prinsloo | $ 290.00 | Discussion regarding additional discovery requests. Follow-up discussion with counsel. | 2.20 | 638.00 |
| Litigation Consulting | 07/16/10 | Martin Prinsloo | $ 290.00 | Prepare media and review production documents as requested by client. | 0.60 | 174.00 |
| Litigation Consulting | 07/16/10 | Richard Fechter | $ 310.00 | Analysis and response to request for production re: transfer analysis | 3.30 | 1,023.00 |
| Litigation Consulting | 07/16/10 | Richard Pollack | $ 400.00 | Review of documents. | 1.00 | 400.00 |
| Litigation Consulting | 07/19/10 | Martin Prinsloo | $ 290.00 | Presented file server directory structure to counsel. | 0.80 | 232.00 |
| Litigation Consulting | 07/19/10 | Martin Prinsloo | $ 290.00 | Discussion regarding E-discovery options with counsel. | 1.20 | 348.00 |
| Litigation Consulting | 07/19/10 | Richard Fechter | $ 310.00 | Analysis of payments to credit card company, including accounting treatment of payments | 2.30 | 713.00 |
| Litigation Consulting | 07/21/10 | Richard Fechter | $ 310.00 | Review and analysis in preparation for meeting with counsel re: RRA insurance carrier litigation | 2.80 | 868.00 |
| Litigation Consulting | 07/21/10 | Richard Pollack | $ 400.00 | Review of documents. | 2.00 | 800.00 |
| Litigation Consulting | 07/22/10 | Martin Prinsloo | $ 290.00 | Request setup and access for user to online review tool. Discussions with counsel. | 1.20 | 348.00 |
| Litigation Consulting | 07/22/10 | Martin Prinsloo | $ 290.00 | Started and completed e-mail search (Sochet Search) requested from counsel. Prepared media and provided to counsel. | 3.50 | 1,015.00 |
| Litigation Consulting | 07/22/10 | Martin Prinsloo | $ 290.00 | Started e-mail search requested from counsel. | 1.80 | 522.00 |
| Litigation Consulting | 07/22/10 | Richard Fechter | $ 310.00 | Document production - RRA insurance carrier | 3.30 | 1,023.00 |
| Litigation Consulting | 07/23/10 | Martin Prinsloo | $ 290.00 | Search file server and Villegas computer for references to settlement agreement related to RRA client matter. Various discussions with engagement team and counsel. | 4.50 | 1,305.00 |
| Litigation Consulting | 07/23/10 | Martin Prinsloo | $ 290.00 | Discussion with counsel regarding credit card company search and production request. | 1.00 | 290.00 |
| Litigation Consulting | 07/23/10 | Martin Prinsloo | $ 290.00 | Continued e-mail search requested from counsel. Exported additional mailboxes for deduplication and processing. | 3.50 | 1,015.00 |
| Litigation Consulting | 07/23/10 | Richard Fechter | $ 310.00 | Preparation for and meeting with counsel re; document production in the RRA insurance carrier litigation | 3.20 | 992.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 07/23/10 | Richard Fechter | $ 310.00 | Begin obtaining documents responsive to document production request in the RRA insurance carrier litigation | 2.70 | 837.00 |
| Litigation Consulting | 07/24/10 | Martin Prinsloo | $ 290.00 | Continued e-mail search requested from counsel. Process additional mailboxes. Prepare search results statistics for review by counsel. | 6.50 | 1,885.00 |
| Litigation Consulting | 07/25/10 | Martin Prinsloo | $ 290.00 | Continue search for related documents and prepared statistical info for review by counsel. | 4.50 | 1,305.00 |
| Litigation Consulting | 07/26/10 | Joel Glick | $ 310.00 | Respond to various counsel requests | 1.20 | 372.00 |
| Litigation Consulting | 07/26/10 | Joel Glick | $ 310.00 | Prepare schedule of investor outflows for counsel | 1.60 | 496.00 |
| Litigation Consulting | 07/26/10 | Martin Prinsloo | $ 290.00 | Further discussion with counsel regarding e-discovery request. Present results to counsel. Update search results summaries. | 2.50 | 725.00 |
| Litigation Consulting | 07/27/10 | Joel Glick | $ 310.00 | Respond to counsel requests | 0.30 | 93.00 |
| Litigation Consulting | 07/27/10 | Martin Prinsloo | $ 290.00 | Update backups of selected indexed cases. | 1.20 | 348.00 |
| Litigation Consulting | 07/27/10 | Andreea Cioara | $ 350.00 | Review of 2007 activity, review of RRA accountant workpapers and entries, research regarding disproportionate distributions. | 2.70 | 945.00 |
| Litigation Consulting | 07/28/10 | Joel Glick | $ 310.00 | Prepare schedule of outflows for January 2008 per counsel request | 0.50 | 155.00 |
| Litigation Consulting | 07/28/10 | Joel Glick | $ 310.00 | Telephone call with counsel to discuss various issues | 0.50 | 155.00 |
| Litigation Consulting | 07/28/10 | Martin Prinsloo | $ 290.00 | Complete backup of selected index cases. Review CD production list. | 0.80 | 232.00 |
| Litigation Consulting | 07/28/10 | Richard Fechter | $ 310.00 | Create expert witness binder | 1.50 | 465.00 |
| Litigation Consulting | 07/28/10 | Andreea Cioara | $ 350.00 | Review of 2007 RRA accountant AJE's and analysis of adjusted and unadjusted trial balances. Analysis of individual accounts. | 1.40 | 490.00 |
| Litigation Consulting | 07/29/10 | Joel Glick | $ 310.00 | Telephone call with counsel re: upcoming hearing and other requested analyses. | 0.60 | 186.00 |
| Litigation Consulting | 07/29/10 | Joel Glick | $ 310.00 | Prepare supporting schedules for hearing and reconcile to affidavit | 7.90 | 2,449.00 |
| Litigation Consulting | 07/29/10 | Richard Fechter | $ 310.00 | Hearing testimony preparation with staff; prepare expert witness binder | 2.20 | 682.00 |
| Litigation Consulting | 07/29/10 | Richard Fechter | $ 310.00 | Analysis of RRA payments for properties located at Castillo drive | 1.40 | 434.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 07/29/10 | Richard Fechter | $ 310.00 | Analysis and creation of schedules for backup of expert witness binder | 1.70 | 527.00 |
| Litigation Consulting | 07/29/10 | Richard Fechter | $ 310.00 | Meeting with counsel re: RRA insurance carrier document production; gather documents for production and have them indexed and copied | 1.80 | 558.00 |
| Litigation Consulting | 07/30/10 | Martin Prinsloo | $ 290.00 | Review search request form counsel and request additional search criteria. | 1.20 | 348.00 |
| Litigation Consulting | 07/30/10 | Richard Fechter | $ 310.00 | Meeting with counsel re: analysis of training funds for purchase of properties located on Castillo Drive | 1.00 | 310.00 |
| Litigation Consulting | 07/30/10 | Richard Fechter | $ 310.00 | Prepare expert witness binder and backup schedules | 2.70 | 837.00 |
| **Litigation Consulting Total** | | | | | **1,746.75** | **484,541.25** |
| | | | | | | |
| Reconstruction Accounting | 02/01/10 | Joel Glick | $ 290.00 | Update transaction database. | 7.40 | 2,146.00 |
| Reconstruction Accounting | 02/02/10 | Joel Glick | $ 290.00 | Update transaction database. | 2.40 | 696.00 |
| Reconstruction Accounting | 02/03/10 | Joel Glick | $ 290.00 | Research various trust deposits for counsel. | 0.60 | 174.00 |
| Reconstruction Accounting | 02/03/10 | Joel Glick | $ 290.00 | Update database for voided checks from operating account, R/E trust and Iota trust accounts. | 0.90 | 261.00 |
| Reconstruction Accounting | 02/04/10 | Joel Glick | $ 290.00 | Preparation of database for check clear date; Add payee/payor information from  bank wire database; Other updates to database | 4.90 | 1,421.00 |
| Reconstruction Accounting | 02/05/10 | Joel Glick | $ 290.00 | Update database for voided checks. | 0.80 | 232.00 |
| Reconstruction Accounting | 02/05/10 | Joel Glick | $ 290.00 | Update database for wire information. | 4.20 | 1,218.00 |
| Reconstruction Accounting | 02/05/10 | Joel Glick | $ 290.00 | E-mail correspondence to counsel regarding cash accounts. | 0.60 | 174.00 |
| Reconstruction Accounting | 02/05/10 | Joel Glick | $ 290.00 | Review of deal folders seized by the FBI. | 0.40 | 116.00 |
| Reconstruction Accounting | 02/15/10 | Joel Glick | $ 290.00 | Research discrepancies between the dates for certain payments reflected in the database and the date in the bank statement. | 0.60 | 174.00 |
| Reconstruction Accounting | 02/15/10 | Joel Glick | $ 290.00 | Review and update schedule summarizing "deal" folders returned by the FBI. | 0.80 | 232.00 |
| Reconstruction Accounting | 02/16/10 | Joel Glick | $ 290.00 | Identify and correct database for unbalanced transaction. | 0.70 | 203.00 |
| Reconstruction Accounting | 02/16/10 | Joel Glick | $ 290.00 | Review and organization of investor documents. | 1.20 | 348.00 |
| Reconstruction Accounting | 02/26/10 | Richard Fechter | $ 290.00 | Review deal folders and create report cross-referencing deals to payments to and from selected investors and finders. | 1.30 | 377.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Reconstruction Accounting | 03/04/10 | Joel Glick | $ 290.00 | Update of database for deposit split detail. | 0.60 | 174.00 |
| Reconstruction Accounting | 03/04/10 | Martin Prinsloo | $ 285.00 | Converted selected Trial Balances and Assets schedules into electronic format. | 1.70 | 484.50 |
| Reconstruction Accounting | 03/09/10 | Joel Glick | $ 290.00 | Prepare general ledger for 2007, 2008 and 2009 based on current status of database. | 1.10 | 319.00 |
| Reconstruction Accounting | 03/09/10 | Joel Glick | $ 290.00 | Update database and review of transfers. | 2.60 | 754.00 |
| Reconstruction Accounting | 03/10/10 | Joel Glick | $ 290.00 | Update general ledger. | 0.60 | 174.00 |
| Reconstruction Accounting | 03/10/10 | Joel Glick | $ 290.00 | Update database for cleared check date. | 1.20 | 348.00 |
| Reconstruction Accounting | 03/11/10 | Joel Glick | $ 290.00 | Review database coding. | 0.50 | 145.00 |
| Reconstruction Accounting | 03/12/10 | Joel Glick | $ 290.00 | Update of cleared check data. | 0.30 | 87.00 |
| Reconstruction Accounting | 03/12/10 | Joel Glick | $ 290.00 | Review documents on FBI second production. | 1.60 | 464.00 |
| Reconstruction Accounting | 03/12/10 | Sharon Foote | $ 195.00 | Update database for check clear dates. | 1.50 | 292.50 |
| Reconstruction Accounting | 03/15/10 | Sharon Foote | $ 195.00 | Update database for check clear dates. | 3.50 | 682.50 |
| Reconstruction Accounting | 03/16/10 | Joel Glick | $ 290.00 | Update database and review of transfers. | 1.70 | 493.00 |
| Reconstruction Accounting | 03/16/10 | Joel Glick | $ 290.00 | Review database for coding changes and corrections; Reorganize filters. | 2.10 | 609.00 |
| Reconstruction Accounting | 03/16/10 | Sharon Foote | $ 195.00 | Update database for check clear date. | 4.00 | 780.00 |
| Reconstruction Accounting | 03/17/10 | Joel Glick | $ 290.00 | Update of split transactions. | 0.70 | 203.00 |
| Reconstruction Accounting | 03/23/10 | Joel Glick | $ 290.00 | Update database for transfers and naming issues. | 0.90 | 261.00 |
| Reconstruction Accounting | 03/24/10 | Joel Glick | $ 290.00 | Update transaction database. | 2.60 | 754.00 |
| Reconstruction Accounting | 03/29/10 | Richard Pollack | $ 400.00 | Draft database letter. | 0.50 | 200.00 |
| Reconstruction Accounting | 03/30/10 | Joel Glick | $ 290.00 | Update database for transfers and investor coding. | 1.30 | 377.00 |
| Reconstruction Accounting | 03/31/10 | Richard Pollack | $ 400.00 | Review issues re: Financial Database. | 1.00 | 400.00 |
| Reconstruction Accounting | 04/06/10 | Richard Fechter | $ 290.00 | Review, edit and update financial database to include deposit information greater than or equal to $10,000 for Colonial Bank and Sterling Bank transactions. | 6.80 | 1,972.00 |
| Reconstruction Accounting | 04/07/10 | Joel Glick | $ 290.00 | Update transaction database. | 0.60 | 174.00 |
| Reconstruction Accounting | 04/07/10 | Richard Fechter | $ 290.00 | Review, edit and update financial database to include deposit information greater than or equal to $10,000 for Colonial Bank and Sterling Bank transactions. | 8.30 | 2,407.00 |
| Reconstruction Accounting | 04/08/10 | Richard Fechter | $ 290.00 | Review, edit and update financial database to include deposit information greater than or equal to $10,000 for Colonial Bank and Sterling Bank transactions. | 4.70 | 1,363.00 |
| Reconstruction Accounting | 04/12/10 | Richard Fechter | $ 290.00 | Review and update database. | 2.30 | 667.00 |
| Reconstruction Accounting | 04/20/10 | Joel Glick | $ 290.00 | Update transaction database. | 0.60 | 174.00 |
| Reconstruction Accounting | 05/13/10 | Joel Glick | $ 290.00 | Update transaction database. | 0.50 | 145.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Reconstruction Accounting | 06/02/10 | Joel Glick | $ 290.00 | Update transaction database. | 1.90 | 551.00 |
| Reconstruction Accounting | 06/03/10 | Joel Glick | $ 290.00 | Update transaction database. | 0.80 | 232.00 |
| Reconstruction Accounting | 06/29/10 | Joel Glick | $ 290.00 | Update transaction database. | 5.60 | 1,624.00 |
| Reconstruction Accounting | 06/30/10 | Joel Glick | $ 290.00 | Update transaction database. | 4.00 | 1,160.00 |
| Reconstruction Accounting | 07/16/10 | Joel Glick | $ 310.00 | Update transaction database. | 2.00 | 620.00 |
| **Reconstruction Accounting Total** | | | | | **94.90** | **26,862.50** |
| | | | | | | |
| Tax Issues | 02/04/10 | Andreea Cioara | $ 325.00 | Drafted letter to IRS regarding IRS filed claims. | 1.00 | 325.00 |
| Tax Issues | 02/08/10 | Joel Glick | $ 290.00 | Preparation of 1099's. | 0.60 | 174.00 |
| Tax Issues | 02/08/10 | Larry Bernstein | $ 125.00 | Analysis of payroll transcripts for the period ended 12/31/2009. | 0.50 | 62.50 |
| Tax Issues | 02/09/10 | Joel Glick | $ 290.00 | Draft Form 4506. | 0.20 | 58.00 |
| Tax Issues | 02/11/10 | Joel Glick | $ 290.00 | Review RRA tax documents. | 0.40 | 116.00 |
| Tax Issues | 02/11/10 | Andreea Cioara | $ 325.00 | Form 940 consulting. | 0.40 | 130.00 |
| Tax Issues | 02/12/10 | Andreea Cioara | $ 325.00 | Form 940 review. | 0.40 | 130.00 |
| Tax Issues | 02/13/10 | Adam Cohen | $ 325.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 4.00 | 1,300.00 |
| Tax Issues | 02/15/10 | Andreea Cioara | $ 325.00 | 1099  and tax return consulting. Meeting with tax team. | 1.00 | 325.00 |
| Tax Issues | 02/15/10 | Adam Cohen | $ 325.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 1.00 | 325.00 |
| Tax Issues | 02/16/10 | Joel Glick | $ 290.00 | Discuss status of preparing and filing of 1099's; Follow up on IRS notice re: 2007 Form 5500. | 0.60 | 174.00 |
| Tax Issues | 02/16/10 | Andreea Cioara | $ 325.00 | Provided 1099 and 1098 consulting. | 1.20 | 390.00 |
| Tax Issues | 02/16/10 | Larry Bernstein | $ 125.00 | Verify annual payroll tax return filing with IRS, form 940 2009. | 0.30 | 37.50 |
| Tax Issues | 02/17/10 | Joel Glick | $ 290.00 | Assistance with preparation of 1099's. | 1.20 | 348.00 |
| Tax Issues | 02/17/10 | Andreea Cioara | $ 325.00 | Consulting with respect to 1099's, recipients and filing. | 2.20 | 715.00 |
| Tax Issues | 02/17/10 | Andreea Cioara | $ 325.00 | Tax planning with respect to the 2007, 2008 and 2009 tax returns. | 1.20 | 390.00 |
| Tax Issues | 02/17/10 | Larry Bernstein | $ 125.00 | Analysis of tax filings for IRS form 5500. | 0.30 | 37.50 |
| Tax Issues | 02/17/10 | Adam Cohen | $ 325.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 2.50 | 812.50 |
| Tax Issues | 02/18/10 | Andreea Cioara | $ 325.00 | 1099 consulting. Meeting with tax team. | 0.30 | 97.50 |
| Tax Issues | 02/19/10 | Andreea Cioara | $ 325.00 | 1099 consulting. Meeting with tax team. | 0.50 | 162.50 |
| Tax Issues | 02/19/10 | Julio Modia | $ 125.00 | Complete Power of Attorney for Form 5500. | 0.60 | 75.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 02/19/10 | Miriam Bernal | $ 78.00 | Preparation for mailing via certified return receipt IRS Letter. | 0.20 | 15.60 |
| Tax Issues | 02/19/10 | Larry Bernstein | $ 125.00 | Initial analysis of payee data to prepare IRS form 1099s for the year ended 2009. | 2.60 | 325.00 |
| Tax Issues | 02/19/10 | Larry Bernstein | $ 125.00 | Analysis of payee data to prepare IRS form 1099s for the year ended 2009. | 5.20 | 650.00 |
| Tax Issues | 02/22/10 | Andreea Cioara | $ 325.00 | 1099 consulting, guidance with respect to missing information. | 0.90 | 292.50 |
| Tax Issues | 02/22/10 | Larry Bernstein | $ 125.00 | Analysis of payee data to prepare IRS form 1099s for the year ended 2009, continued. | 6.80 | 850.00 |
| Tax Issues | 02/22/10 | Larry Bernstein | $ 125.00 | Research and preparation for form 4419, Application for filing information returns electronically. | 1.10 | 137.50 |
| Tax Issues | 02/23/10 | Larry Bernstein | $ 125.00 | Analysis of payee data to prepare IRS form 1099s for the year ended 2009, continued. | 2.10 | 262.50 |
| Tax Issues | 02/23/10 | Angel Cordova | $ 115.00 | Receive documentation and explanation of 1099 Project. | 0.30 | 34.50 |
| Tax Issues | 02/24/10 | Andreea Cioara | $ 325.00 | Forms 1099 guidance. | 0.30 | 97.50 |
| Tax Issues | 02/24/10 | Larry Bernstein | $ 125.00 | Analysis of payee data to prepare IRS form 1099s for the year ended 2009, continued. | 0.60 | 75.00 |
| Tax Issues | 02/24/10 | Larry Bernstein | $ 125.00 | Setup account with IRS FIRE system to e-file form 1099. | 0.80 | 100.00 |
| Tax Issues | 02/24/10 | Larry Bernstein | $ 125.00 | Review IRS 1099 efile procedures for first year filers. | 0.40 | 50.00 |
| Tax Issues | 02/24/10 | Larry Bernstein | $ 125.00 | Setup CFS payroll system for 1099s. | 0.90 | 112.50 |
| Tax Issues | 02/24/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. Obtaining SSN's from individuals. | 1.10 | 126.50 |
| Tax Issues | 02/24/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. Obtaining  EIN's from entities. | 4.40 | 506.00 |
| Tax Issues | 02/25/10 | Andreea Cioara | $ 325.00 | Drafted 1099 Recipient letter | 0.40 | 130.00 |
| Tax Issues | 02/25/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. Obtaining  EIN's from entities. | 0.60 | 69.00 |
| Tax Issues | 02/26/10 | Larry Bernstein | $ 125.00 | Contact IRS for form 5500 transcripts. | 0.40 | 50.00 |
| Tax Issues | 02/26/10 | Larry Bernstein | $ 125.00 | Preparation of IRS Form 1099s for the year ended 2009. | 0.60 | 75.00 |
| Tax Issues | 02/26/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 2.90 | 333.50 |
| Tax Issues | 02/27/10 | Larry Bernstein | $ 125.00 | Review of IRS Form 1099s for the year ended 2009. | 4.30 | 537.50 |
| Tax Issues | 02/27/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 2.40 | 276.00 |

**67 of 73**

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 02/27/10 | Angel Cordova | $ 115.00 | Review of preparation of Form 1099 for the year ended 12/31/09. | 0.40 | 46.00 |
| Tax Issues | 03/01/10 | Joel Glick | $ 290.00 | Coordinate getting Form 4419 signed by Trustee. | 0.30 | 87.00 |
| Tax Issues | 03/01/10 | Andreea Cioara | $ 325.00 | Review of forms 1099 | 0.50 | 162.50 |
| Tax Issues | 03/01/10 | Andreea Cioara | $ 325.00 | Form 5500 consulting to Benefits Plan Administrator. | 0.70 | 227.50 |
| Tax Issues | 03/01/10 | Larry Bernstein | $ 125.00 | Final review of completed form 1099s for the year ended 2009. | 2.10 | 262.50 |
| Tax Issues | 03/01/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. Review and changes for recipient mailing. | 4.40 | 506.00 |
| Tax Issues | 03/01/10 | Susana Coupet | $ 90.00 | Final review of completed form 1099s for the year ended 2009. | 1.50 | 135.00 |
| Tax Issues | 03/01/10 | Jeannette Leon | $ 78.00 | Assisted with assembly of 1099s. | 0.50 | 39.00 |
| Tax Issues | 03/02/10 | Rita Kuan | $ 165.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 6.80 | 1,122.00 |
| Tax Issues | 03/02/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. (W-9 mailings) | 0.80 | 92.00 |
| Tax Issues | 03/03/10 | Joel Glick | $ 290.00 | Meet with tax department to discuss preparation of returns and state of books and records. | 0.50 | 145.00 |
| Tax Issues | 03/03/10 | Andreea Cioara | $ 325.00 | Various calls from 1099 recipients regarding changes or updates to the 1099's. | 0.80 | 260.00 |
| Tax Issues | 03/03/10 | Larry Bernstein | $ 125.00 | Analysis of data to prepare working statements for the year ended 2007. | 0.90 | 112.50 |
| Tax Issues | 03/03/10 | Paulina Scherer | $ 78.00 | Scan documents re: 1099s. | 1.00 | 78.00 |
| Tax Issues | 03/03/10 | Adam Cohen | $ 325.00 | Analysis of data to prepare working statements for the year ended 2007. | 5.00 | 1,625.00 |
| Tax Issues | 03/03/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. Inquiries from mailings. | 1.60 | 184.00 |
| Tax Issues | 03/05/10 | Larry Bernstein | $ 125.00 | Confirmation of filing status for Form 5500 for the years 2006, 2007, 2008 & 2009. | 0.60 | 75.00 |
| Tax Issues | 03/09/10 | Rita Kuan | $ 165.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 0.30 | 49.50 |
| Tax Issues | 03/11/10 | Julio Modia | $ 125.00 | File tax extension. | 0.20 | 25.00 |
| Tax Issues | 03/11/10 | Jeannette Leon | $ 78.00 | Prepared CRR for Extension Request 7004. | 0.20 | 15.60 |
| Tax Issues | 03/12/10 | Larry Bernstein | $ 125.00 | Preparation of Form 1099 for the year ended 12/31/09. | 0.30 | 37.50 |
| Tax Issues | 03/12/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. (Corrections) | 0.50 | 57.50 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 03/17/10 | Rita Kuan | $ 165.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 0.50 | 82.50 |
| Tax Issues | 03/17/10 | Adam Cohen | $ 325.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 0.80 | 260.00 |
| Tax Issues | 03/19/10 | Andreea Cioara | $ 325.00 | Preparation of memo to send to 1099 recipients with missing EINs or SSN's. | 1.00 | 325.00 |
| Tax Issues | 03/22/10 | Rita Kuan | $ 165.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 3.50 | 577.50 |
| Tax Issues | 03/22/10 | Angel Cordova | $ 115.00 | Preparation of Form 1120S for the year ended 12/31/09. Reconciliation of books to tax return (morning). | 2.20 | 253.00 |
| Tax Issues | 03/22/10 | Angel Cordova | $ 115.00 | Preparation of Form 1120S for the year ended 12/31/09. Reconciliation of books to tax return (afternoon). | 6.60 | 759.00 |
| Tax Issues | 03/23/10 | Jeannette Leon | $  78.00 | Preparation of letters for 1099 recipients for form W9.. | 1.00 | 78.00 |
| Tax Issues | 03/24/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 2.10 | 241.50 |
| Tax Issues | 03/25/10 | Rita Kuan | $ 165.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 1.00 | 165.00 |
| Tax Issues | 03/25/10 | Andreea Cioara | $ 325.00 | Looked into payroll refund. | 0.40 | 130.00 |
| Tax Issues | 03/25/10 | Larry Bernstein | $ 125.00 | Phone calls to IRS Practitioner Priority Line, Collections department and Insolvency in an effort to release refund of form 941 200912 overpayment. | 1.10 | 137.50 |
| Tax Issues | 03/26/10 | Rita Kuan | $ 165.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 1.00 | 165.00 |
| Tax Issues | 03/26/10 | Angel Cordova | $ 115.00 | Preparation of Form 1120S for the year ended 12/31/09. Preparation of status report. | 0.50 | 57.50 |
| Tax Issues | 03/29/10 | Andreea Cioara | $ 325.00 | Calls and emails with counsel regarding status of refund. | 0.40 | 130.00 |
| Tax Issues | 03/29/10 | Andreea Cioara | $ 325.00 | Teleconference with IRS agent regarding status of refund. | 0.80 | 260.00 |
| Tax Issues | 03/29/10 | Adam Cohen | $ 325.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 1.00 | 325.00 |
| Tax Issues | 03/29/10 | Angel Cordova | $ 115.00 | Preparation of Form 1120S for the year ended 12/31/09. | 7.20 | 828.00 |
| Tax Issues | 04/02/10 | Rita Kuan | $ 165.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 0.50 | 82.50 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 04/02/10 | Andreea Cioara | $ 325.00 | Drafted memo to IRS agent to release payroll tax overpayment. | 2.00 | 650.00 |
| Tax Issues | 04/02/10 | Adam Cohen | $ 325.00 | Review and analysis of information in re: preparation of Form 1120S for 2007,2008 & 2009. | 0.50 | 162.50 |
| Tax Issues | 04/05/10 | Andreea Cioara | $ 325.00 | RRA 1099 calls. | 0.30 | 97.50 |
| Tax Issues | 04/07/10 | Joel Glick | $ 290.00 | Compile 1099 information re: subpoena from state attorney's office. | 1.60 | 464.00 |
| Tax Issues | 04/07/10 | Andreea Cioara | $ 325.00 | Call with IRS agent regarding release of payroll tax overpayment. | 1.00 | 325.00 |
| Tax Issues | 04/07/10 | Larry Bernstein | $ 125.00 | To send 1099s and supporting detail for Ft Lauderdale Police department officers to State Attorney. | 0.90 | 112.50 |
| Tax Issues | 04/12/10 | Andreea Cioara | $ 325.00 | Calls with 401K trustee and the IRS agents regarding Herbert Stettin as trustee on account and refund check. | 1.00 | 325.00 |
| Tax Issues | 04/12/10 | Julio Modia | $ 125.00 | Preparation of Form 56. | 0.20 | 25.00 |
| Tax Issues | 04/12/10 | Jeannette Leon | $ 78.00 | Form 56 Assembly. | 0.30 | 23.40 |
| Tax Issues | 04/14/10 | Andreea Cioara | $ 325.00 | 1099 Forms W-9. | 1.00 | 325.00 |
| Tax Issues | 04/14/10 | Andreea Cioara | $ 325.00 | Calls to IRS 5500 examiner and to IRS agent regarding payroll refund. | 1.00 | 325.00 |
| Tax Issues | 04/19/10 | Joel Glick | $ 290.00 | Address letter from 1099 recipient counsel disputing obligation. | 0.60 | 174.00 |
| Tax Issues | 04/19/10 | Larry Bernstein | $ 125.00 | Response to counsel and research to support payment, 1099 or 1042. | 0.60 | 75.00 |
| Tax Issues | 04/20/10 | Joel Glick | $ 290.00 | Review transactions for investor/1099 recipients. | 0.90 | 261.00 |
| Tax Issues | 04/22/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 4.20 | 483.00 |
| Tax Issues | 04/26/10 | Joel Glick | $ 290.00 | Follow up on 1099 issues of Ft. Lauderdale police officer investigation. | 7.75 | 1,511.25 |
| Tax Issues | 04/26/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 8.30 | 1,203.50 |
| Tax Issues | 04/27/10 | Larry Bernstein | $ 125.00 | Review of 1099 database for voided checks. | 3.30 | 957.00 |
| Tax Issues | 04/27/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 1.00 | 145.00 |
| Tax Issues | 04/28/10 | Larry Bernstein | $ 125.00 | Review of updated form 1099s for the year ended 2009. | 0.40 | 116.00 |
| Tax Issues | 04/28/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 1.80 | 513.00 |
| Tax Issues | 04/29/10 | Andreea Cioara | $ 325.00 | Conference call with counsel regarding filing of tax returns for related RRA entities. | 1.00 | 145.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 04/29/10 | Andreea Cioara | $ 325.00 | Review of final Forms 1099 (over 100 forms), preparation of disclosure statement and Form 8275, conference call with tax and legal counsel. Call with trustee and obtained signatures. | 3.30 | 957.00 |
| Tax Issues | 04/29/10 | Larry Bernstein | $ 125.00 | Review of updated form 1099s for the year ended 2009. | 7.60 | 2,204.00 |
| Tax Issues | 04/29/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 0.40 | 116.00 |
| Tax Issues | 04/29/10 | Susana Coupet | $ 90.00 | Prepare 1099s. | 6.20 | 1,757.00 |
| Tax Issues | 04/30/10 | Andreea Cioara | $ 325.00 | Filing of forms 1099 and various calls with counsel. | 3.20 | 912.00 |
| Tax Issues | 05/05/10 | Andreea Cioara | $ 325.00 | 2009 return preparation planning meeting with tax team. | 0.50 | 162.50 |
| Tax Issues | 06/01/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 1.50 | 172.50 |
| Tax Issues | 06/02/10 | Larry Bernstein | $ 125.00 | Review of superseded 1099s for the year ended 2009. | 0.60 | 75.00 |
| Tax Issues | 06/02/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 0.80 | 92.00 |
| Tax Issues | 06/17/10 | Holly Israel | $ 78.00 | Prepare superseding Forms 1099 (Assembly). | 0.50 | 39.00 |
| Tax Issues | 06/17/10 | Angel Cordova | $ 115.00 | Preparation of Form 1099 for the year ended 12/31/09. | 0.80 | 92.00 |
| Tax Issues | 06/21/10 | Joel Glick | $ 290.00 | Meeting to discuss preparation of 2007 and 2008 tax returns for RRA. | 1.30 | 377.00 |
| Tax Issues | 06/21/10 | Andreea Cioara | $ 325.00 | Meeting with forensic accountants and tax preparation team. Discussion of 2007, 2008 and 2009 operations for preparation of tax returns. | 1.40 | 455.00 |
| Tax Issues | 06/21/10 | Larry Bernstein | $ 125.00 | Initial meeting to review RRA books and records. | 1.50 | 187.50 |
| Tax Issues | 06/21/10 | Angel Cordova | $ 115.00 | Preparation of Form 1120S for the year ended 12/31/07. | 2.50 | 287.50 |
| Tax Issues | 06/22/10 | Larry Bernstein | $ 125.00 | Preparation of form W-9. | 0.20 | 25.00 |
| Tax Issues | 07/07/10 | Andreea Cioara | $ 350.00 | Tax Return preparation and scheduling. | 1.30 | 455.00 |
| Tax Issues | 07/14/10 | Andreea Cioara | $ 350.00 | Tax consulting with respect to Cobra credit. | 1.40 | 490.00 |
| Tax Issues | 07/14/10 | Larry Bernstein | $ 150.00 | Preparation of financial statement PIVOT table. | 1.50 | 225.00 |
| Tax Issues | 07/14/10 | Gregory Geibel | $ 150.00 | Review of Pivot Table set up for preparation of form 1065 for the year ended 12/31/2007. | 0.60 | 90.00 |
| Tax Issues | 07/19/10 | Larry Bernstein | $ 150.00 | Analysis of financial database.  To asset GG with creation of working trial balances. | 1.00 | 150.00 |
| Tax Issues | 07/19/10 | Larry Bernstein | $ 150.00 | Correspondence with third party regarding corrected 2009 form 1099. | 1.10 | 165.00 |
| Tax Issues | 07/19/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 3.80 | 570.00 |
| Tax Issues | 07/20/10 | Larry Bernstein | $ 150.00 | Analysis of database for tax sensitive transactions. | 1.70 | 255.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 07/20/10 | Holly Israel | $ 78.00 | Forms 1099 Assembly | 0.20 | 15.60 |
| Tax Issues | 07/20/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 6.10 | 915.00 |
| Tax Issues | 07/21/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 6.50 | 975.00 |
| Tax Issues | 07/22/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 8.20 | 1,230.00 |
| Tax Issues | 07/23/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 7.90 | 1,185.00 |
| Tax Issues | 07/26/10 | Andreea Cioara | $ 350.00 | Analysis of accounts on the trial balance for the 2007 return. Analysis of deductible and nondeductible items. | 1.80 | 630.00 |
| Tax Issues | 07/26/10 | Larry Bernstein | $ 150.00 | IRS income tax return transcripts for the years 2005 and 2006. | 0.50 | 75.00 |
| Tax Issues | 07/26/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 7.20 | 1,080.00 |
| Tax Issues | 07/27/10 | Joel Glick | $ 310.00 | Preparation of the 2007 income tax return | 0.70 | 217.00 |
| Tax Issues | 07/27/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 3.80 | 570.00 |
| Tax Issues | 07/28/10 | Andreea Cioara | $ 350.00 | Tax research with respect to various tax positions. Discussion with legal counsel. | 1.00 | 350.00 |
| Tax Issues | 07/28/10 | Andreea Cioara | $ 350.00 | Meeting to discuss 2008 preparation process with tax team. | 0.50 | 175.00 |
| Tax Issues | 07/28/10 | Larry Bernstein | $ 150.00 | Detailed analysis of expense account database. | 1.25 | 187.50 |
| Tax Issues | 07/28/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 9.10 | 1,365.00 |
| Tax Issues | 07/29/10 | Joel Glick | $ 310.00 | Discuss and review shareholder distributions | 0.70 | 217.00 |
| Tax Issues | 07/29/10 | Andreea Cioara | $ 350.00 | Meeting with forensic accountants regarding distributions reconciliations. | 1.20 | 420.00 |
| Tax Issues | 07/29/10 | Larry Bernstein | $ 150.00 | Preparation of form 1120S for the year ended 2008. | 3.50 | 525.00 |
| Tax Issues | 07/29/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 5.40 | 810.00 |
| Tax Issues | 07/30/10 | Miriam Bernal | $ 78.00 | Logging out and preparation for mailing via Certified Return Receipt - Ext. Form 5558 | 0.25 | 19.50 |
| Tax Issues | 07/30/10 | Larry Bernstein | $ 150.00 | Preparation of form 5558, application for extension of time to file certain employee plan returns for RRA health insurance plan. | 1.40 | 210.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 3**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 07/30/10 | Larry Bernstein | $ 150.00 | Preparation of form 1120S for the year ended 2008. | 3.00 | 450.00 |
| Tax Issues | 07/30/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 6.60 | 990.00 |
| **Tax Issues Total** | | | | | **282.35** | **52,833.45** |
| **Grand Total** | | | | | **3,318.05** | **874,488.95** |

**73 of 73**