**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**Ft. Lauderdale Division**

IN RE:

Case No.: 09-34791-BKC-RBR

Rothstein Rosenfeldt Adler, P.A.

Chapter 11

DEBTOR
_____/

**SUMMARY OF THIRD INTERIM APPLICATION FOR COMPENSATION OF FEES AND REIMBURSEMENT**
**OF EXPENSES OF BERKOWITZ DICK POLLACK & BRANT CERTIFIED PUBLIC**
**ACCOUNTANTS & CONSULTANTS, LLP AS ACCOUNTANTS**
**TO HERBERT STETTIN, CHAPTER 11, TRUSTEE**

| | | |
|---|---|---|
| 1. | Name of applicant: | Berkowitz Dick Pollack & Brant Certified Public Accountants & Consultants, LLP |
| 2. | Role of applicant: | Accountants to Herbert Stettin, Chapter 11 Trustee |
| 3. | Name of certifying professional: | Richard A. Pollack |
| 4. | Date case filed: | November 10, 2009 |
| 5. | Date of application for employment: | November 24, 2009 (D.E. No. 42) |
| 6. | Date of order approving employment: | December 23, 2009 (D.E. No. 155) |
| 7. | If debtor's counsel, date of Disclosure of Compensation form: | N/A |
| 8. | Date of this application: | January 6, 2011 |
| 9. | Dates of services covered: | August 1, 2010 through November 30, 2010 |

Fees...

| | | | |
|---|---|---|---|
| 10. | Total fee requested for this period (from Exhibit 1) | $ | 452,452.00 |
| 11. | Balance remaining in fee retainer account, not yet awarded | | - |
| 12. | Fees paid or advanced for this period, by other sources | | - |
| 13. | **Net amount of fee requested for this period** | $ | 452,452.00 |

Expenses...

| | | | |
|---|---|---|---|
| 14. | Total expense reimbursement requested for this period | $ | 1,660.86 |
| 15. | Balance remaining in expense retainer account, not yet received | | - |
| 16. | Expenses paid or advanced for this period, by other sources | | - |
| 17. | Net amount of expense reimbursements requested for this period | $ | 1,660.86 |
| 18. | **Gross award requested for this period (#10 + #14)** | $ | 454,112.86 |
| 19. | **Net award requested for this period (#13 + #17)** | $ | 454,112.86 |
| 20. | If Final Fee Application, amounts of net awards requested in interim applications but not previously awarded (total from History of Fees and Expenses, following pages): | | - |
| 21. | **Total fee and expense award requested (#19 + #20):** | $ | 454,112.86 |

Case No.: 09-34791-BKC-RBR

History of Fees and Expenses

1.  Dates, sources, and amounts of retainers received:                                      $      50,000.00

| Dates | Sources | Amounts | For Fees or Expenses |
|---|---|---|---|
| 11/24/2009 | Debtor | $  50,000.00 | Fees |

2.  Dates, sources, and amounts of third party payments received:                          $            -

| Dates | Sources | Amounts | For Fees or Expenses |
|---|---|---|---|

3.  Prior fee and expense awards:

### First interim application

Dates covered by first application: November 10, 2009 - January 31, 2010

|  |  | Prior Fee Awards | | Prior Expense Awards |
|---|---|---|---|---|
| Amount of fees requested: |  | $ | 611,640.50 |  |
| Amount of expenses requested: |  |  |  | $ 1,846.30 |
| Amount of fees awarded: |  | $ | 489,312.40 |  |
| Amount of expenses awarded: |  |  |  | $ 1,846.30 |
| Amount of fee retainer authorized to be used: |  | $ | 50,000.00 |  |
| Amount of expense retainer authorized to be used: |  |  |  | $      - |
| Fees award, net of retainer: |  | $ | 439,312.40 |  |
| Expense award, net of retainer: |  |  |  | $ 1,846.30 |
| Date of first award: | April 7, 2010 |  |  |  |
| Amount of fees actually paid: |  | $ | 439,312.40 |  |
| Amount of expenses reimbursement actually paid: |  |  |  | $ 1,846.30 |
| Portion of fees requested but not awarded, which applicant wishes to defer to final fee application: |  |  |  |  |
| Portion of expenses requested but not awarded, which applicant wishes to defer to final fee application: |  | $ | 122,328.10 | $      - |

2

Case No.: 09-34791-BKC-RBR

**Second Interim application**

Dates covered by first application: February 1, 2010 - July 31, 2010

|  | | Prior Fee Awards | Prior Expense Awards |
|---|---|---|---|
| Amount of fees requested: | | $ 849,488.95 | |
| Amount of expenses requested: | | | $ 1,445.98 |
| Amount of fees awarded: | | $ 679,591.16 | |
| Amount of expenses awarded: | | | $ 1,445.98 |
| Amount of fee retainer authorized to be used: | | $ - | |
| Amount of expense retainer authorized to be used: | | | $ - |
| Fees award, net of retainer: | | $ 679,591.16 | |
| Expense award, net of retainer: | | | $ 1,445.98 |
| Date of second award: | September 30, 2010 | | |
| Amount of fees actually paid: | | $ 679,591.16 | |
| Amount of expenses reimbursement actually paid: | | | $ 1,445.98 |
| Portion of fees requested but not awarded, which applicant wishes to defer to final fee application: | | | |
| Portion of expenses requested but not awarded, which applicant wishes to defer to final fee application: | | $ 169,897.79 | $ - |

**Summary of All Prior Applications and Awards**

| | | |
|---|---|---|
| Total fees requested | $ 1,461,129.45 | |
| Total fees awarded | $ 1,118,903.56 | |
| Prior fees awarded but not yet paid, if any | - | |
| Total prior fees requested but not awarded, deferred to final fee application | $ 292,225.89 | |
| Total expenses requested | | $ 3,292.28 |
| Total expenses awarded | | $ 3,292.28 |
| Prior expenses awarded but not yet paid, if any | | $ - |
| Total prior expenses requested but not awarded, deferred to final fee application | | $ - |

3

4. Payments from Monthly Fee Statements[1]:                                    **Case No.: 09-34791-BKC-RBR**

    a) **First Monthly Fee Request dated October 8, 2010** for the period August 1, 2010 through September 30, 2010 in the amount of $318,813.00 in fees and $1,244.69 in expenses for a total amount of $320,057.69.  Amount paid was $224,413.79.

    b) **Second Monthly Fee Request dated November 10, 2010** for the period October 1, 2010 through October 31, 2010 in the amount of $70,573.00 in fees and $395.87 in expenses for a total amount of $70,968.87.  Amount paid was $49,796.97.

    c) **Third Monthly Fee Request dated December 8, 2010** for the period November 1, 2010 through November 30, 2010 in the amount of $63,066.00 in fees and $0.00 in expenses for a total amount of $63,066.00.  Amount paid was $44,146.20.

---

**1** - Pursuant to the Order Granting Trustee's Motion for Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals [D.E. #1044], the Applicant was authorized to submit monthly fee requests and be paid 70% of such fees and 100% of expenses.  The Applicant has submitted three monthly fee requests for fees and expenses for the period covering August 1, 2010 through November 30, 2010.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
Fort Lauderdale Division

CHAPTER 11

IN RE:

Jointly Administered

ROTHSTEIN ROSENFELDT ADLER, P.A.

Case No.: 09-34791-BKC-RBR

DEBTOR.

_____/

THIRD INTERIM APPLICATION FOR COMPENSATION OF FEES AND
REIMBURSEMENT OF EXPENSES OF BERKOWITZ DICK POLLACK & BRANT
CERTIFIED PUBLIC ACCOUNTANTS & CONSULTANTS, LLP AS ACCOUNTANTS
TO HERBERT STETTIN, CHAPTER 11 TRUSTEE

Berkowitz Dick Pollack & Brant Certified Public Accountants & Consultants, LLP (the

"Applicant" or "BDPB"), accountant to Herbert Stettin, Chapter 11 Trustee ("Trustee") applies

for interim compensation for fees for services rendered and expenses incurred in this Chapter 11

proceeding for the period of August 1, 2010 to November 30, 2010 ("Application Period"). This

application is filed pursuant to 11 U.S.C. § 330 and Bankruptcy Rule 2016, and meets all of the

requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1). The exhibits

attached to this application, pursuant to the Guidelines, are:

Exhibit "1-A" – Summary of Professional and Paraprofessional Time

Exhibit "1-B" – Summary of Professional and Paraprofessional Time by Activity Code Category

Exhibit "2" – Summary of Requested Reimbursement of Expenses

Exhibit "3" – the Applicant's complete time records, in chronological order, by activity code
category, for the time period covered by this application. The requested fees are
itemized to the tenth of an hour.

Case No.: 09-34791-BKC-RBR

## SYNOPSIS

For a complete synopsis and background of this matter please see previous and concurrent Interim Fee Applications filed by Berger Singerman, P.A.

## ACCOMPLISHMENTS TO DATE

During the Application Period, BDPB has rendered extensive and necessary services for and on behalf of the Bankruptcy Estate (the "Estate"), as set forth below. Although much work remains to be done, there has been a tremendous amount accomplished to date which includes, but is not limited to, the following:

a. Accounting Records: The Debtor's accounting records that were made available upon the filing of the involuntary bankruptcy were in disarray, inadequate and did not contain the typical records that one would expect to be maintained in the normal course of business of a law firm. Substantial and material efforts have been made to forensically reconstruct Debtor's books and records. While these efforts are still ongoing, significant headway has been made and the Debtor's books and records have been consolidated *(see (b) below)*, financial information is capable of being generated, and Debtor's financial data can now be queried to obtain meaningful information as requested by the Trustee and Counsel for the Trustee.

b. Consolidated Accounting Database: The Debtor failed to keep complete accounting records or to keep conventional accounting records. The Debtor's accounting records consisted of 11 separate general ledgers/QuickBooks files which were consolidated into one financial database. The consolidated database contains over 127,000 line items. The database continues to be updated as additional information becomes

2

available.   Significant time was spent reviewing "Ponzi" documents, previously seized by the Federal Bureau of Investigation ("FBI"), and matching the information to transactions contained in the consolidated database.  Much time and effort has been expended to create the database of accounting information, which has and will continue to provide for an efficient and accurate analysis of the Debtor's transactions. The consolidated database continues to develop as we conduct investigations and assist Counsel to the Trustee with discovery requests to retrieve records from third parties; examine and analyze the Debtor's and Non-Debtors business documents; interview former employees and service providers of the Debtors; and obtain electronic data to facilitate the efficiency of our investigation.

The consolidated database has facilitated our forensic accounting activities, including all data analysis necessary to assist Counsel's efforts to recover fraudulent conveyances and preferences, identify and recover assets, and provide expert accounting support to potential future litigation.  Counsel for the Trustee has sought to recover millions of dollars from putative defendants and the consolidated database of accounting information has formed the basis for all potential recoveries.   In addition, the information generated from this database will allow Counsel to better evaluate claims and allow them to work in an efficient and effective manner.   In essence, the consolidated database of accounting information has been and will continue to be the foundation for a significant portion of the assets recovered by the Estate.

c.  Asset Analysis and Recovery:   The Debtor's financial records contain transactions relating to the law firm operations as well as the deposits and disbursements relating

3

to the "Ponzi". Through our review of the available physical records and produced banking records, we continue to fine tune the identification of the financial transactions relating to the "Ponzi". This information is being reviewed regularly with the Trustee and Counsel for the Trustee and efforts are currently underway to seek recovery of assets for the Estate. Towards that end, BDPB has examined a significant amount of financial information and prepared schedules and analyses at the request of counsel in order to effectuate meaningful settlement discussions with a number of parties, thus avoiding the continued prosecution of these filed suits.

d. <u>Accounts Receivable</u>: The Debtor's outstanding un-reconciled accounts receivable for legitimate legal work peaked at approximately $14.6 million and subsequently has been reduced to approximately $13.3 million upon initial reconciliation of the Debtor's books and records. A substantial portion of this sum was billed incorrectly, was more than 30 days overdue, and/or had never been billed pre-petition. To date, in excess of $1,000,000 of the outstanding balance has been collected. BDPB worked closely with the Trustee and counsel for the Trustee to streamline and bolster the collection efforts. Over the Application Period these efforts have intensified and are expected to continue.

e. <u>Litigation Consulting</u>: BDPB has performed and continues to perform extensive forensic accounting analyses at the request of counsel for the Trustee, which has been and will be used as a basis to commence lawsuits or assist in investigations with or against former RRA partners, RRA accountants, certain political organizations, numerous "Ponzi" investors, banking institutions, RRA's insurance carrier, RRA clients, the Florida Bar, Department of Labor and the Department of Justice. BDPB's

4

forensic analysis will help support litigation against various targets in an effort to recover substantial sums for the benefit of the Estate.

f.   Official Committee of Unsecured Creditors: BDPB has worked cooperatively with the Creditors Committee in order to assist the Trustee and Creditors Committee to reach agreement on almost every significant issue that has been brought before the Court.

g.   Litigation Strategy, Assertion of Demands and Commencement of Litigation: Through the review and analysis of significant amounts of financial information, BDPB has been integral to counsel's issuance of numerous Rule 2004 examination notices, issuance of demand packages to litigation targets, filing of six adversary actions and reaching key settlements.

This is not meant to be an exhaustive compilation of the value of BDPB's effort to the Estate. Rather, it shows that the approximately 1,725.80 hours that the BDPB team has invested into this case to date has achieved tangible results for the Estate and more importantly has assisted counsel in stabilizing this highly volatile case.

BDPB has made this investment without any guarantee that there would be sufficient funds to pay its fees. BDPB is only seeking payment on a portion of the fees that are being approved on an interim basis herein. As discussed below, BDPB's charges for the services requested by the Trustee and Counsel for the Trustee during the compensation period are reasonable. BDPB therefore respectfully requests the Court to grant this Application and allow interim compensation for professional services and reimbursement for expenses described herein.

Case No.: 09-34791-BKC-RBR

## INDEXING OF TASKS BY ACTIVITY TYPE

As set forth in the Exhibits to this Application, the Applicant has organized its time records by activity codes in accordance with the Guidelines. Accordingly, each of the time entries of the accountants of the Applicant have been indexed into the categories listed below.

**Case Administration:** Coordination and compliance activities, including, but not limited to: compliance with United States Trustee Guidelines; general creditor inquiries; and activities relating to the general administration of these cases as well as other tasks not otherwise indexed by activity code.

**Accounting / Auditing:** Activities related to maintaining and auditing books of account, preparation of financial statements, and account analysis.

**Asset Analysis and Recovery:** Analysis of assets and related work; issues related to the preservation or disposal of property of the Estates; Identification and review of potential assets including causes of action and non-litigation recoveries.

**Business Operations:** Issues related to the Debtors operating its business as Debtors in Possession in Chapter 11, including, but not limited to, employee, vendor and consumer issues.

**Data Analysis:** Management information systems review, installation and analysis, construction, maintenance, and reporting of significant case financial data, lease rejection, claims, etc.

**Litigation Consulting:** Providing consulting and expert witness services relating to various bankruptcy matters such as insolvency, feasibility, avoiding actions, forensic accounting, etc.

**Meeting of Creditors/Committees:** Preparation for and attendance at the meeting of creditors; and time entries related to issues pertaining to the 341 meeting and meetings with the Committees.

**Preparation of Trustee Reports:** Preparation of Schedules and Statement of Financial Affairs; Trustee in Possession (TIP) reports; and other reports required to be filed by the Trustee.

**Reconstruction Accounting:** Reconstruction of books and records from past transactions and bringing accounting current.

**Tax Issues:** Analysis of tax issues and preparation of state and federal tax returns

6

Case No.: 09-34791-BKC-RBR

## DESCRIPTION OF SERVICES

During the Application Period, BDPB has rendered extensive and necessary services for and on behalf of the Estate, as set forth below. The following descriptions of services are meant only as a summary of the services rendered by BDPB during the Application Period. A more complete and detailed listing of all time entries can be reviewed in the attached Composite Exhibit 3:

**Asset Analysis and Recovery**                         **204.90 hours      $58,472.00**

- Analysis of the books and records of Banyon 1030-32, LLC, Banyon Income Fund, LP, Banyon Investments, LLC, Banyon Funding, LLC and Banyon Resources, LLC (the "Banyon Entities")

- Reconciliation of all settlement related cash inflows and outflows (approximately $1.8 billion in aggregate) between the Banyon Entities and Rothstein Rosenfeldt & Adler ("RRA")

- Settlement Agreements

    o Prepared for and attended hearing on Motions to Compromise Controversy re: two settlements entered into on behalf of the Estate

    o Prepared due diligence document request for "Levin" settlement

    o Met with or conferred with Trustee's counsel regarding all financial and tax aspects of the proposed settlement agreements.

    o Reviewed tax language and implications of proposed settlement term sheet. Proposed revisions to tax language resulting in a potential multi-million dollar increase in value to the Estate.

    o Met with Court appointed monitor for the "Levin" settlement

7

Case No.: 09-34791-BKC-RBR

| **Business Operations** | 8.70 hours | $2,616.00 |
|---|---|---|

- IT Support

    o  Maintained computer systems and daily backups

    o  Supported Trustee's staff with hardware and software issues

| **Case Administration** | 5.40 hours | $1,674.00 |
|---|---|---|

- Per counsel request, prepared amended filing schedule F2

| **Computer Forensics** | 275.00 hours | $73,847.00 |
|---|---|---|

- Perform numerous e-mail searches at the request of counsel

    o  Index e-mail mailboxes for selected custodians

    o  Export mailboxes from ESI

    o  Create search filters based on counsel provided keyword search terms

    o  Apply search filters to requested e-mail custodians accounts

    o  Prepare media for counsel with appropriate search results

- Image and index numerous hard-drives

    o  Searched electronic storage devices of Debtor and employees of Debtor using key word search terms.

- Prepare media for counsel containing user directories from RRA network

- Continued management of all ESI obtained to date

- Assisted Trustee's counsel with electronic discovery requests.

- Assist counsel with physical relocation of ESI

8

Case No.: 09-34791-BKC-RBR

**Creditors Committee**                                          **18.50 hours**        **$5,735.00**

- Telephone calls and meetings with accountants for the creditors committee

- Prepared for and attended meeting with counsel for creditors committee.

- Telephone call with counsels for the Trustee and creditors committee to assist with preference analysis questions.

**Data Analysis**                                               **23.40 hours**        **$5,878.00**

- Update transfer information in the transaction database

- Correct certain client matter related information in transaction database

**Fee Application**                                             **29.30 hours**        **$9,083.00**

- Prepared Second Interim Fee Application

- Prepared Monthly Interim Fee Requests (Aug/Sept)

- Prepared Monthly Interim Fee Requests (Oct)

- Prepared Monthly Interim Fee Requests (Nov)

**Litigation Consulting**                                       **974.00 hours**      **$260,312.00**

- Assisted with counsel's filing of six adversary actions and twenty demand packages in the following areas:

    o Avoidance actions

    o Actions against banking institutions

    o Actions against investors

    o Action against professionals

    o Actions against former employees

9

- Government Forfeiture Action

  o Perform tracing analysis, including lowest intermediate balance and analysis of non-investor deposits for multiple RRA bank accounts

  o Preparation of affidavit and supporting backup

  o Prepared for and testified in Government Preliminary Order of Forfeiture trial.

- Action Against Financial Institution

  o Prepared overdraft analysis for all RRA bank accounts.

  o Performed detailed analysis on all accounts identified as having overdrafts

  o Compiled backup of transactions which cured or reduced overdraft balances

- Investor Data Analysis

  o Prepared flow of funds analyses for select investors.

  o Preparation of investor packages

    ▪ Prepared preference, fraudulent transfer and usury analysis for all identified investors.

    ▪ Compiled all "deal" documents and matched to investor schedules.

  o Prepared schedules of "Net Winners" and "Net Losers"

  o Prepared updated four year look-back schedule

  o Identified sources and applications of funds regarding Debtor trust accounts.

  o Reviewed incoming cash transfers and identified cash transfers that came from investors.

10

o Continued review of e-mails, electronic data, and conducted limited interviews to identify all investors and their contact information.

o Reviewed bank transactions, QuickBooks data, e-mails, and other sources of information from Debtor, Scott Rothstein and/or Rothstein related entities and created investor subsidiary schedules.

o Reviewed e-mails, electronic data and physical documentations and, through interviews, identified list of individuals and entities that potentially received recoverable money or that might have knowledge of the "Ponzi".

o Continued update of database used in performing analysis of disbursements to ensure all individuals and entities of interest are analyzed for transfers and other payments.

o Reviewed Banyon entities books and records and created a database of transactions (the "Banyon database") used in performing analysis and tracing of inflows and outflows between the entities and RRA and identification of investors

o Performed preliminary analysis regarding substantive consolidation of RRA and certain Banyon entities

o Reconciled Banyon database to bank statements

o Began reconciliation of inter-entity receivables and payables

o Prepared schedules of Banyon Lender inflows and outflows to their respective investment entity (Banyon Investments, LLC, Banyon Funding, LLC and Banyon Resources, LLC)

o Analyzed Banyon database to prepare schedules of non-lender investors

11

- American Express Data Analysis

  - o Determine if client advances charged on American Express were charged to clients in the accounting and billing systems

- Scott Rothstein and Scott Rothstein ("SWR") Entities

  - o Continued analysis of Scott Rothstein and SWR Entity Quicken data.

  - o Update personal Quicken data for missing bank statements

  - o Identified and summarized available financial transactions relating to the SWR entities.

  - o Traced disbursements from Debtor to or for the benefit of SWR entities.

  - o Reported findings to Trustee and Counsel for Trustee and assisted in preliminary efforts to recover SWR entity assets.

  - o Supervised the identification and inventory of assets purchased with Debtor funds or from Scott Rothstein and/or Rothstein entities.

  - o Assisted in the recovery of assets purchased with investor funds.

  - o Identified entities that were potentially established with investor funds and also identified assets owned by those entities.

- Assisted with action against certain Rothstein family members

- Assisted with complaint filed against RRA accountants; Settlement agreement with RRA accountants

  - o Analyzed and reviewed accountant's work-papers for years ended December 31, 2005, 2006 and 2007.

  - o Reviewed accounting and tax standards

    o   Reviewed depositions, e-mails and other RRA financial documents

    o   Preparation of expert report with exhibits in connection with work performed by RRA accountants

    o   Met with counsel to discuss and review expert report and exhibits

    o   Met with managing partner of RRA's accounting firm to review financial position of the Firm.

    o   Interviewed key employees of RRA's accounting firm to determine net worth

- Assisted with complaints filed against RRA employees

    o   Analyzed financial transactions to determine complete compensation package, including but not limited to:

        ■  Payroll

        ■  Bonuses

        ■  Loans/Loan Repayments

        ■  Expense Reimbursements

        ■  Other Disbursements

    o   Prepared profitability analysis for selected former RRA attorneys, including:

        ■  Hours billed

        ■  Revenues earned

        ■  Salary and bonuses received

**Tax Issues**                             **186.60 hours    $34,835.00**

- Assist with document request of tax items in connection with the due diligence relating to the settlement agreement.

13

- Review tax returns of certain individuals in connection with settlement agreement

- Discussion tax returns with tax counsel

- Analysis of the transaction database to determine legitimate business purpose and deductibility of certain expenses

- Analysis and reconciliation of payroll expenses

- Analysis of fixed assets and depreciation

- Analysis of voided transactions

- Review of charitable contributions and determine the disallowance for contributions refunded to the Estate.

- Preparation of the tax returns, Form 1120S, for tax years 2007, 2008 and 2009.

- Preparation of Form 5500 in re: health plan

- Review shareholder loans and distributions

- Review work-papers of prior accountant.

- Preparation and amendment of Forms 1096/1099

- Confirm inquiries regarding Forms 1099 and 941

14

Case No.: 09-34791-BKC-RBR

## EVALUATION OF SERVICES RENDERED:

## FIRST COLONIAL CONSIDERATIONS

The Applicant believes that the requested fee, of **$452,452.00** for **1,725.80** hours worked, is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714 (5th Circuit 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America,* 544 F.2d 1291 (5th Cir. 1977), as follows:

## 1.    The General Nature of the Services Rendered; the Amounts Involved and the Results Obtained

This case was commenced with the filing of Involuntary Bankruptcy Petitions for the Debtors on November 10, 2009. The services provided by BDPB are reflected in Composite *Exhibit 3 – Daily Time Entries by Activity Code* of this Application.

## 2.    Time and Labor Required

The time records transcribed in the Exhibits hereto show that BDPB has devoted not less than **1,725.80** hours of actual recorded time to the performance of accounting services in these proceedings. Those daily time records, however, do not reflect every hour or fraction thereof expended in matters such as telephone calls, routine correspondence, brief conferences and responses to requests for information concerning the status of these proceedings. Time devoted to such matters often eludes recording, but, if recorded, would undoubtedly add to the foregoing total. The accountants for the Trustee recorded the time expended on behalf of the Trustee accurately and there was no duplication of time. The hours expended accurately reflect the work performed.

## 3.    Novelty and Difficulty of Services and Skills Requisite to the Accounting

15

The issues presented in this case are novel given that a "Ponzi" scheme was run out of a fully operating law firm; the difficulty of dealing with the accounting records, the relative inexperience of the Debtor's accounting personnel, and the unique nature of the Debtor's business.

The Debtor failed to keep complete accounting records or to keep conventional accounting records. The Debtor's accounting records consisted of 11 separate general ledgers/QuickBooks files, one for each bank account, trust account, or office opened since the Debtor's inception. These QuickBooks files had to be consolidated into one financial database and the veracity of the database had to be tested. The consolidated database contains over 127,000 transactions. Many of the transactions contained incomplete information pertaining to payees and/or ultimate beneficiary of funds. In addition, thousands of transactions were not accounted for in a meaningful or useful manner. There was also significant time expended understanding the accounting treatment of the "Ponzi" investments verses the transactions relating to law firm operations. As a result, much time and effort has been expended to create a database of accounting information that will provide for an efficient and accurate analysis of the Debtor's transactions.

To create the database of accounting information we have conducted an investigation that has included assisting legal Counsel to the Trustee with discovery to retrieve records from third parties; examining and analyzing the Debtor's and Non-Debtors business documents; interviewing former employees and service providers of the Debtors; and obtaining electronic data to facilitate the efficiency of our investigation. The database of accounting information has facilitated our forensic accounting and investigation activities to assist Counsel's efforts to

16

recover fraudulent conveyances and preferences, identify and recover assets, and provide expert accounting support to potential future litigation.

## 4.    The Skill Requisite to Perform the Services Properly

BDPB has staffed the engagement with personnel experienced in bankruptcy and forensic accounting. The extensive experience and capabilities of the professionals involved with this case meet the requirement of the accounting skills, judgment and experience in the fields of bankruptcy and related corporate financial and taxation issues and other forensic accounting and consultation skills required for the successful completion of the objectives of the Trustee.

## 5.    The Preclusion of Other Employment by the Professional Due to Acceptance of this Case

BDPB has not been precluded from any other employment due to the acceptance of this case.

## 6.    The Customary Fee

The customary fee for services of the type rendered herein; BDPB charges commercial clients on one or more of the following criteria:   reasonable fee for services rendered, hourly charges, or fixed fee.  To the extent hourly charges are relevant, BDPB commands from commercial clients' hourly rates ranging from $60 an hour to $400 per hour depending on the level of professional skill required.

## 7.    Whether the Fee is Fixed or Contingent

The fee is contingent inasmuch as it is subject to approval of the Court.  The Court should consider this factor, which militates in favor of a fee award in the amount requested.  The Applicant respectfully requests that the Court note that the Applicant received a minimal retainer

17

at the outset of this engagement, and that when Applicant was retained; there were relatively no hard assets in the Estate.

## 8.     Time Limitations Imposed by the Client or Other Circumstances

BDPB was directed to commence work by the Trustee on November 10, 2009 to assist the Trustee in: the investigation of the manner in which the affairs of the debtor were conducted; the determination of what happened to investor funds; the investigation of possible preferential transfers and fraudulent conveyances; and forensic accounting services in support of litigation to recover assets. While no specific deadlines have been imposed, BDPB is working with haste and care to assist the Trustee.

## 9.     The Experience, Reputation, and Ability of the Professional

BDPB is an established accounting firm comprised of 19 directors and over 125 personnel. Its professionals and staff working on this case are experienced in matters of this kind. The Applicant enjoys a fine reputation and has demonstrated substantial ability in the field of forensic accounting.

## 10.    Undesirability of Case

This case is not undesirable. The Applicant is privileged to have the opportunity to work for the Trustee and, as needed, appear before the Court in this case.

## 11.    Nature and Length of Professional Relationship with Client

BDPB's relationship with the Trustee began on November 3, 2009 (the date the Trustee was appointed as Receiver).

## 12.    Awards in Similar Cases

18

The amount requested by BDPB is reasonable in terms of awards in cases of similar magnitude and complexity. The compensation which BDPB requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community. Considering the results obtained thus far, this fee request is appropriate. Likewise, as with all major accounting firms, BDPB's overhead expenses are substantial. Much of the fee which the Court awards BDPB will merely defray such significant overhead expenses already incurred and paid during the pendency of this case. The fee requested by the Applicant, **$452,452.00** reflects an average hourly rate of **$262.17** for **1,725.80** hours.

## CONCLUSION

**WHEREFORE,** Applicant respectfully requests the Court to enter an order: (i) awarding the Applicant the sum of **$363,622.46**, which is comprised of (a) **$361,961.60** as compensation for services rendered during the Application Period, which sum represents 80% of **$452,452.00** the amount of fees incurred in the Application Period and provides for a "holdback" of 20% of fees incurred in the Application Period, and (b) **$1,660.86** as reimbursement for actual and necessary expenses incurred during the course of the Trustee's engagement of the Applicant to provide forensic accounting services during the Application period; (ii) authorizing the Trustee to pay the Applicant **$45,245.20** which represents the difference between the 70% of fees paid to the Applicant pursuant to Interim Compensation Order[1] and the 80% of fees awarded herein; and (iii) granting such other and further relief as the Court deems appropriate.

---

[1] On September 30, 2010, the Court entered the Order Granting Trustee's Motion for Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals [D.E. #1044] (the "Interim Compensation Order")

Case No.: 09-34791-BKC-RBR

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true copy of this application, with all exhibits, was forwarded along with the application to Counsel for the Trustee this 6th day of January, 2011 who served it to all parties on the attached service list.

Berkowitz Dick Pollack & Brant
Certified Public Accountants & Consultants, LLP
Accountants for Debtor
200 South Biscayne Boulevard, Sixth Floor
Miami, Florida 33131
Telephone: 305-379-7000

By: _____
Richard A. Pollack, CPA

20

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Marianella Morales, Esquire
Authorized Agent For Joining Creditors
Avenida Francisco de Miranda
Torre Provincial "A"
Piso 8
Caracas, Venezuela
**(VIA CM/ECF and EMAIL)**

John H. Genovese, Esq.
Robert F. Elgidely, Esq.
Theresa M.B. Van Vliet, Esq.
Genovese Joblove & Battista, PA
Bank Of America Tower at International
Place
100 S.E. 2nd Street, Suite 4400
Miami, Florida 33131
**(VIA CM/ECF and EMAIL)**

Kendall Coffey, Esq.
Coffey Burlington,
Office in the Grove
Penthouse
2699 South Bayshore Drive
Miami, Florida 33133
kcoffey@coffeyburlington.com
**(VIA CM/ECF and EMAIL)**

The Honorable Herbert M. Stettin
One Biscayne Tower
Suite 3700
Two South Biscayne Boulevard
Miami, Florida 33131
**(VIA U.S. MAIL and EMAIL)**

John G. Bianco, Esq.
John M. Mulli, Esquire
Tripp Scott
110 Southeast Sixth Street
Fifteenth Floor
Fort Lauderdale, Fl. 33301
jgb@trippscott.com
**(VIA CM/ECF and EMAIL)**

Alison W. Lehr, Esq.
Grisel Alonso, Esq.
Assistant United States Attorney
99 N.E. 4th Street, 7th Floor
Miami, Florida 33132
Alison.Lehr@usdoj.gov
Grisel.alonso@usdoj.gov
**(VIA CM/ECF and EMAIL)**

Jeffrey R. Sonn, Esq.
Sonn & Erez, PLC
Broward Financial Center
500 E. Broward Boulevard
Suite 1600
Fort Lauderdale, Florida 33394
jsonn@sonnerez.com
**(VIA CM/ECF and EMAIL)**

Office of the US Trustee
51 Southwest First Avenue
Suite 1204
Miami, Florida 33130
**(VIA CM/ECF and EMAIL)**

Thomas Tew, Esq.
Tew-Cardenas, LLP
Four Seasons Tower
15th Floor
1441 Brickell Avenue
Miami, Florida 33131-3407
tt@tewlaw.com
**(VIA CM/ECF and EMAIL)**

Conrad & Scherer, LLP
633 South Federal Highway
Fort Lauderdale, FL 33301
bs@conradscherer.com
JSilver@conradscherer.com
**(VIA CM/ECF and EMAIL)**

2441794-1

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Michael D. Seese, Esq.
Hinshaw & Culbertson, LLP
1 E Broward Blvd Ste 1010
Ft Lauderdale, Florida 33301
mseese@hinshawlaw.com
**(VIA CM/ECF and EMAIL)**

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 21126
Philadelphia, PA 19114
**(Via U.S. Mail)**

Internal Revenue Service
Special Procedures - Insolvency
7850 SW 6th Court
Plantation, FL  33324
**(Via U.S. Mail)**

Special Asst. U.S. Attorney
P.O. Box 9, Stop 8000
51 SW 1st Avenue, #1114
Miami, Fl  33130
**(Via U.S. Mail)**

United Healthcare
Dept. CH 10151
Palatine, IL 60055
**(Via US Mail)**

Special Asst. U.S. Attorney
IRS District Counsel
1000 S. Pine Island Rd., Ste 340
Plantation, FL 33324-3906
**(Via U.S. Mail)**

The Honorable Eric H. Holder, Jr.
Attorney General of the U.S.
950 Pennsylvania Avenue, NW Room 4400
Washington, DC  20530-0001
**(Via U.S. Mail)**

Honorable Jeffrey H. Sloman,
Acting U.S. Attorney
99 NE 4th Street
Miami, Fl  33132
**(Via U.S. Mail)**

Daniel Mink
Ovadia Levy
c/o Renato Watches, Inc
14051 NW 14th Street
Sunrise, Florida 33323
**(Via U.S. Mail)**

William George Salim, Jr.
Moskowitz Mandell & Salim
800 Corporate Dr Ste 510
Fort Lauderdale, Florida 33334
wsalim@mmsslaw.com
**(VIA CM/ECF and EMAIL)**

USI
Attn: Anthony Gruppo
200 West Cypress Creek Road
Suite 500
Fort Lauderdale, FL 33309
Anthony.gruppo@usi.biz
**(VIA EMAIL)**

Marc Nurik, Esq.
1 East Broward Blvd
Suite 700
Fort Lauderdale, FL 33301
marc@nuriklaw.com
**(VIA EMAIL)**

BAST AMRON LLP
SunTrust International Center
One Southeast Third Avenue
Suite 1440
Miami, Florida 33131
bamron@bastamron.com
jbast@bastamron.com
**(VIA CM/ECF and EMAIL)**

2441794-1                    2

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Mark Bloom, Esq.
John B. Hutton, Esq.
Greenberg Traurig, LLP
333 Avenue of the Americas, Suite 4400
Miami, FL 33131-3238
bloomm@gtlaw.com
huttonj@gtlaw.com
**(VIA CM/ECF and EMAIL)**

Robert D. Critton, Esq.
Burman, Critton, Luttier & Coleman
303 Banyan Blvd., Suite 400
West Palm Beach, FL 33401
rcrit@bclclaw.com
**(VIA CM/ECF and EMAIL)**

Roth & Scholl
Attn: Jeffrey C. Roth, Esq.
Attorneys For Creditor Blue
Capital Us East Coast Properties, L.P.
866 South Dixie Highway
Coral Gables, Fl 33146
jeff@rothandscholl.com
**(VIA CM/ECF and EMAIL)**

Rogers, Morris & Ziegler, LLP
1401 East Broward Blvd
Suite 300
Fort Lauderdale, FL 33301
mfbooth@rmzlaw.com
**(VIA CM/ECF and EMAIL)**

Arthur C. Neiwirth, Esq.
One E. Broward Blvd., Suite 1400
Ft. Lauderdale, FL 33301
aneiwirth@qpwblaw.com
**(VIA CM/ECF and EMAIL)**

The Florida Bar
Adria E. Quintela, Esq.
Alan Anthony Pascal, Esq.
Lake Shore Plaza II
1300 Concord Terrace, Suite 130
Sunrise, FL 33323
aquintel@flabar.org
apascal@flabar.org
**(VIA CM/ECF and EMAIL)**

Micheal W. Moskowitz, Esq.
800 Corporate Drive, Suite 500
Ft. Lauderdale, FL 33234
mmoskowitz@mmsslaw.com
**(VIA CM/ECF and EMAIL)**

Francis L. Carter, Esq.
Katz Barron Squitero Faust
2699 S. Bayshore Drive, 7th Floor
Miami, Florida 33133
flc@katzbarron.com
**(VIA CM/ECF and EMAIL)**

Bradley S. Shraiberg, Esq.
2385 NW Executive Drive
Suite 300
Boca Raton, Florida 33431
bshraiberg@sfl-pa.com
**(VIA CM/ECF and EMAIL)**

Henry S. Wulf, Esq.
CARLTON FIELDS, P.A.
525 Okeechobee Blvd., Suite 1200
West Palm Beach, Florida 33401
E-Mail: hwulf@carltonfields.com
**(VIA CM/ECF and EMAIL)**

EMESS Capital, LLC
c/o Bruce A. Katzen, Esq.
201 S. Biscayne Blvd., 17th Floor
Miami, Florida 33131
E-Mail: bkatzen@klugerkaplan.com
jberman@klugerkaplan.com
**(VIA CM/ECF and EMAIL)**

2441794-1                           3

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Ira Sochet, Trustee
Revocable Intervivos Trust of Ira Sochet
c/o Phil Hudson, Esq.
200 South Biscayne Blvd, Suite 3600
Miami, Florida 33130
E-Mail: pmhudson@arnstein.com
**(VIA CM/ECF and EMAIL)**

Coquina Investments
c/o Patricia A. Redmond, Esq.
150 West Flagler Street, Suite 2200
Miami, Florida 33130
E-Mail: predmond@stearnsweaver.com
**(VIA CM/ECF and EMAIL)**

Michael I. Goldberg, Esq.
Las Olas Centre - Suite 1600
350 East Las Olas Blvd
Fort Lauderdale, FL 33301
E-Mail: Michael.goldberg@akerman.com
Eyal.berger@akerman.com
**(VIA CM/ECF and EMAIL)**

LMB Funding Group
c/o Robert C. Furr, Esq.
2255 Glades Road, Suite 337W
Boca Raton, Florida 33431
E-Mail: rfurr@furrcohen.com
**(VIA CM/ECF and EMAIL)**

Lawrence A. Gordich, Esq.
Melissa Alagna, Esq.
SEGALL/GORDICH P.A.
801 Brickell Avenue, Suite 900
Miami, Florida 33131
Email: lag@segallgordich.com
Email: mma@segallgordich.com
**(VIA CM/ECF and EMAIL)**

Broward County
Attn: Hollie N. Hawn, Esq.
Government Center
115 South Andrews Avenue
Fort Lauderdale, FL 33301
E-Mail: hhawn@broward.org
**(VIA CM/ECF and EMAIL)**

Steven J. Solomon, Esq.
Gray Robinson, P.A.
1221 Brickell Ave, Suite 1600
Miami, Florida 33131
E-Mail – steven.solomon@gray-robinson.com
**(VIA CM/ECF and EMAIL)**

Peter F. Valori, Esq.
DAMIAN & VALORI LLP
1000 Brickell Avenue, Suite 1020
Miami, FL 33131
E-mail: pvalori@dvllp.com
**(VIA CM/ECF and EMAIL)**

Canon Financial Services, Inc.
158 Gaither Drive, #200
Mount Laurel, NJ 08054
**(Via US Mail)**

CIT Technology Financing Services I, LLC
10201 Centurion Parkway North
Jacksonville, FL 32256
**(Via US Mail)**

Gibraltar Private Bank & Trust Company
220 Alhambra Circle, Suite 500
Coral Gables, FL 33134
**(Via US Mail)**

Inter-Tel Leasing, Inc.
1140 West Loop North
Houston, TX 77055
**(Via US Mail)**

Florida Department of Revenue
501 S. Calhoun Street
Room 201
Carlton Building
Tallahassee, FL 32399
**(Via US Mail)**

2441794-1                                              4

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Leon County Tax Collector
315 S. Calhoun Street
Suite 210
Tallahassee, FL 32301
**(Via US Mail)**

Miami-Dade County Tax Collectors
140 West Flagler Street, 14th Floor
Miami, FL 33130
**(Via US Mail)**

Palm Beach County Tax Collector
P.O. Box 3715
West Palm Beach, FL 33402-3715
**(Via US Mail)**

THE LAW OFFICES OF
GEOFFREY D. ITTLEMAN, P.A.
440 North Andrews Avenue
Fort Lauderdale, Florida 33301
**(Via US Mail)**

Carpenter & Berger, PL
6400 N. Andrew Ave, suite 370
Fort Lauderdale, FL 33309
**(Via US Mail)**

Frank F. McGinn, Esq.
Bartlett Hackett Feinberg, P.C.
155 Federal Street, 9th Floor
Boston, MA 02110
ffm@bostonbusinesslaw.com
**(VIA CM/ECF and EMAIL)**

Darol H. M. Carr, Esq.
99 Nesbit Street
Punta Gorda, FL 33950
dcarr@farr.com
**(VIA CM/ECF and EMAIL)**

Jane A. Bee, Esq.
Blank Rome LLP
130 North 18th Street
Philadelphia, PA 19103-6998
bee@blankrome.com
**(VIA EMAIL)**

Roderick F. Coleman, Esq.
400 South Dixie Highway, Suite 121
Boca Raton, FL 33432
rfc@colemanattorneys.com
**(VIA CM/ECF and EMAIL)**

Mark S. Haltzman, Esq.
Lamm Rubenstone, LLC
3600 Horizon Blvd, Suite 200
Trevose, PA 19053
mhaltzman@lammrubenstone.com
**(VIA CM/ECF and EMAIL)**

Robert C. Buschel, Esq.
100 S.E. Third Ave, Suite 1300
Fort Lauderdale, FL 33394
**buschel@bglaw-pa.com**
**(VIA CM/ECF and EMAIL)**

Berkowitz Dick Pollack & Brant
Certified Public Accountants & Consultants,
LLP
200 S Biscayne Boulevard, Sixth Floor
Miami, FL  33131-2310
Attn: Richard Pollack
**(Via Email and U.S. Mail)**

MELAND RUSSIN & BUDWICK, P.A.
3000 Wachovia Financial Center
200 South Biscayne Boulevard
Miami, Florida 33131
Attn: James C. Moon, Esq.
jmoon@melandrussin.com
Attn: Peter D. Russin, Esq.
prussin@melandrussin.com
Attn: Michael S. Budwick, Esq.
mbudwick@melandrussin.com
**(VIA CM/ECF and EMAIL)**

Gary S. Blake, Esq.
1499 W. Palmetto Park Rd
Suite 300
Boca Raton, FL 33486
gblake@lglaw.net
**(VIA CM/ECF and EMAIL)**

2441794-1                                        5

# MASTER SERVICE LIST
## CASE NO.: 09-34791-BKC-RBR

Melinda S. Thornton, Esq.
Assistant County Attorney
County Attorney's Office
2810 Stephen P. Clark Center
111 N.W. First Street
Miami, Fl 33128-1993
Email: cao.bkc@miamidade.gov
**(VIA CM/ECF and EMAIL)**

SLATKIN & REYNOLDS, P.A.
Attorneys for Russell Adler and Katie Adler
One East Broward Boulevard, Suite 609
Fort Lauderdale, Florida 33301
Telephone 954.745.5880
Facsimile 954.745.5890
jslatkin@slatkinreynolds.com
**(VIA CM/ECF and EMAIL)**

ASSOULINE & BERLOWE, P.A.
213 East Sheridan Street, Ste. 3
Dania Beach, FL 33004
Attn: Eric N. Assouline, Esq.
ena@assoulineberlowe.com
**(VIA CM/ECF and EMAIL)**

Steven J. Reisman, Esq.
CURTIS, MALLET-PREVOST,
COLT & MOSLE LLP
101 Park Avenue
New York, NY 10178-0061
E-mail: sreisman@curtis.com
**(Via Email and U.S. Mail)**

Turner P. Smith, Esq.
CURTIS, MALLET-PREVOST,
COLT & MOSLE LLP
101 Park Avenue
New York, NY 10178-0061
E-mail: tsmith@curtis.com
**(Via Email and U.S. Mail)**

Maryann Gallagher, Esq.
CURTIS, MALLET-PREVOST,
COLT & MOSLE LLP
101 Park Avenue

New York, NY 10178-0061
E-mail: mgallagher@curtis.com
**(Via Email and U.S. Mail)**

ILEANA CRUZ BONGINI, ESQ.
icruz@stearnsweaver.com
STEARNS WEAVER MILLER
WEISSLER ALHADEFF & SITTERSON,
P.A.
Coquina Investments
Museum Tower, Suite 2200
150 West Flagler Street
Miami, Florida 33130
**(VIA CM/ECF and EMAIL)**

Lynn Maynard Gollin
lgollin@gordonrees.com
Gordon & Rees LLP
Four Seasons Tower
15th Floor
1441 Brickell Avenue
Miami, FL 33131
**(VIA CM/ECF and EMAIL)**

Paul J. McMahon, Esq.
Paul Joseph McMahon, P.A.
2840 S.W. Third Ave
Miami, Florida 33129
pjm@pjmlawmiami.com
**(VIA CM/ECF and EMAIL)**

Robert P. Avolio, Esq.
Crossroads Corporate Center
3150 Brunswick Pike, Ste. 120
Lawrenceville, NJ 08648
ravolio@avoliohanlon.com
**(Via Email and U.S. Mail)**

Mark S. Shipman, Esq.
20 Batterson Park Road, Suite 120
Farmington, CT 06032
mark@shipso.com
**(Via Email and U.S. Mail)**

2441794-1

6

# MASTER SERVICE LIST
CASE NO.: 09-34791-BKC-RBR

Heather L. Ries, Esq.
Fox Rothschild, LLP
222 Lakeview Ave, Suite 700
West Palm Beach, Fl 33401
hries@foxrothschild.com
**(VIA CM/ECF and EMAIL)**

Geoffrey S. Aaronson, Esq.,
Geoffrey S. Aaronson, P.A.,
Local Counsel for FEP and
the FEP Victims Group,
Miami Tower, 100 SE 2nd Street,
27th Floor, Miami, Florida 33131
**gaaronson@aaronsonpa.com**
**(VIA CM/ECF and EMAIL)**

Michael Paris, Esq.
William C. Nystrom, Esq.
Nystrom, Beckman & Paris, LLP
Counsel for FEP & the FEP Victims Group
10 Saint James Avenue, 16th Floor
Boston, MA 02116
mparis@nbparis.com
wnystrom@nbparis.com
**(Via Email and U.S. Mail)**

Scott L. Baena, Esq.
Bilzin Sumberg Baena Price & Axelrod LLP
1450 Brickell Avenue, Suite 2300
Miami, FL 33131-3238
**SBaena@bilzin.com**
**(VIA CM/ECF and EMAIL)**

Alberta L. Adams, Esq.
Mills Paskert Divers
100 North Tampa Street, Suite 2010
Tampa, Florida 33602
**aadams@mpdlegal.com**
**(VIA CM/ECF and EMAIL)**

James B. Sowka, Esq.
SEYFARTH SHAW LLP
131 South Dearborn Street, Suite 2400
Chicago, Illinois 60603
Email: jsowka@seyfarth.com
**(VIA CM/ECF and EMAIL)**

David C. Christian II, Esq.
SEYFARTH SHAW LLP
131 South Dearborn Street, Suite 2400
Chicago, Illinois 60603
Email: dchristian@seyfarth.com
**(VIA CM/ECF and EMAIL)**

2441794-1                          7

Case No.: 09-34791-BKC-RBR

## CERTIFICATION

1.  I have been designated by Berkowitz Dick Pollack & Brant Certified Public Accountants & Consultants, LLP (the "BDPB") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines")

2.  I have read the BDPB application for compensation and reimbursement of costs (the "Application").

3.  To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the Guidelines.

4.  To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and costs sought fall within the Guidelines, except as specifically noted in this certification and described in the Application.

5.  Except to the extent that fees or expenditures are prohibited or restricted by the Guidelines, the fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

6.  In seeking reimbursement for the expenditures described on Exhibit 2, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

21

7.  In seeking reimbursement for any service justifiably purchased from or contracted with a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

8.  The Trustee, the examiner (if any), the chairperson of each official committee, the U.S. Trustee, and their respective counsel, will be mailed, simultaneously with the filing of this Application with the Court, a complete copy of the Application (including all relevant exhibits).

9.  The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: **None**

**I HEREBY CERTIFY** that the foregoing is true and correct.

Dated:  January **6,** 2011                Respectfully Submitted,

Berkowitz Dick Pollack & Brant
Certified Public Accountants & Consultants, LLP
Accountants for Debtor
200 South Biscayne Boulevard, Sixth Floor
Miami, Florida 33131
Telephone:  305-379-7000

By: _____
Richard A. Pollack, CPA

22

Case No.: 09-34791-BKC-RBR

**Summary of Professional and Paraprofessional Time**
**Total per Individual for this Period Only**
**Exhibit 1-A**

| Name | Director, Staff or Paraprofessional | Year Licensed | Total Hours | Average Hourly Rate | Fee |
|------|-------------------------------------|---------------|-------------|---------------------|-----|
| Scott Bouchner | Director | | 107.00 | $ 395.00 | $ 42,265.00 |
| Richard Pollack | Director | | 42.90 | 400.00 | 17,160.00 |
| Andreea Cioara | Director | | 29.50 | 350.00 | 10,325.00 |
| Gary Rosenthal | Director | | 6.40 | 395.00 | 2,528.00 |
| John Ebenger | Director | | 1.00 | 395.00 | 395.00 |
| Joel Glick | Associate Director | | 554.70 | 310.00 | 171,957.00 |
| Richard Fechter | Associate Director | | 263.50 | 310.00 | 81,685.00 |
| Theodore Brown | Staff | | 263.60 | 95.00 | 25,042.00 |
| Martin Prinsloo | Staff | | 212.20 | 290.00 | 61,538.00 |
| Gregory Geibel | Staff | | 85.60 | 150.00 | 12,840.00 |
| Larry Bernstein | Staff | | 64.70 | 150.00 | 9,705.00 |
| Gregory Brogna | Staff | | 29.40 | 175.00 | 5,145.00 |
| Brett Stillman | Staff | | 29.00 | 200.00 | 5,800.00 |
| Marie Torossian | Staff | | 13.10 | 120.00 | 1,572.00 |
| Joe Gutierrez | Staff | | 8.10 | 300.00 | 2,430.00 |
| Anya Stasenko | Staff | | 7.00 | 130.00 | 910.00 |
| Jennyfer Urbina | Staff | | 6.20 | 140.00 | 868.00 |
| Sharon Foote | Staff | | 1.00 | 200.00 | 200.00 |
| Holly Israel | Staff | | 0.50 | 78.00 | 39.00 |
| Lesma Baez | Staff | | 0.40 | 120.00 | 48.00 |
| | | | **1,725.80** | | |

Blended Average Hourly Rate:                                    $ 262.17

**Total fees:**                                                       $ 452,452.00

5

Case No.: 09-34791-BKC-RBR

**Summary of Professional and Paraprofessional Time by Activity Code Category**
**for this Time Period Only**
**Exhibit 1-B**

| Acitivity Code | Name | Rate | Hours | Fee |
|---|---|---|---|---|
| Asset Analysis and Recovery | Joel Glick | $310.00 | 179.80 | 55,738.00 |
| | Theodore Brown | $95.00 | 23.80 | 2,261.00 |
| | Andreea Cioara | $350.00 | 0.90 | 315.00 |
| | Scott Bouchner | $395.00 | 0.40 | 158.00 |
| **Asset Analysis and Recovery Total** | | | **204.90** | **58,472.00** |
| Business Operations | Joe Gutierrez | $300.00 | 8.10 | 2,430.00 |
| | Joel Glick | $310.00 | 0.60 | 186.00 |
| **Business Operations Total** | | | **8.70** | **2,616.00** |
| Case administration | Joel Glick | $310.00 | 5.40 | 1,674.00 |
| **Case administration Total** | | | **5.40** | **1,674.00** |
| Computer Forensics | Martin Prinsloo | $290.00 | 212.20 | 61,538.00 |
| | Gregory Brogna | $175.00 | 29.40 | 5,145.00 |
| | Brett Stillman | $200.00 | 29.00 | 5,800.00 |
| | Joel Glick | $310.00 | 4.40 | 1,364.00 |
| **Computer Forensics Total** | | | **275.00** | **73,847.00** |
| Creditors Committee | Joel Glick | $310.00 | 18.50 | 5,735.00 |
| **Creditors Committee Total** | | **$310.00** | **18.50** | **5,735.00** |
| Data analysis | Joel Glick | $310.00 | 17.00 | 5,270.00 |
| | Theodore Brown | $95.00 | 6.40 | 608.00 |
| **Data analysis Total** | | | **23.40** | **5,878.00** |
| Fee Application | Joel Glick | $310.00 | 29.30 | 9,083.00 |
| **Fee Application Total** | | | **29.30** | **9,083.00** |
| Litigation Consulting | Joel Glick | $310.00 | 293.90 | 91,109.00 |
| | Richard Fechter | $310.00 | 263.50 | 81,685.00 |
| | Theodore Brown | $95.00 | 233.40 | 22,173.00 |
| | Scott Bouchner | $395.00 | 106.60 | 42,107.00 |
| | Richard Pollack | $400.00 | 42.90 | 17,160.00 |
| | Marie Torossian | $120.00 | 13.10 | 1,572.00 |
| | Anya Stasenko | $130.00 | 7.00 | 910.00 |
| | Gary Rosenthal | $395.00 | 6.40 | 2,528.00 |
| | Jennyfer Urbina | $140.00 | 6.20 | 868.00 |
| | Sharon Foote | $200.00 | 1.00 | 200.00 |
| **Litigation Consulting Total** | | | **974.00** | **260,312.00** |
| Tax Issues | Gregory Geibel | $150.00 | 85.60 | 12,840.00 |
| | Larry Bernstein | $150.00 | 64.70 | 9,705.00 |
| | Andreea Cioara | $350.00 | 28.60 | 10,010.00 |
| | Joel Glick | $310.00 | 5.80 | 1,798.00 |
| | John Ebenger | $395.00 | 1.00 | 395.00 |
| | Holly Israel | $78.00 | 0.50 | 39.00 |
| | Lesma Baez | $120.00 | 0.40 | 48.00 |
| **Tax Issues Total** | | | **186.60** | **34,835.00** |
| **Total** | | | **1,725.80** | **452,452.00** |

Case No.: 09-34791-BKC-RBR

**Summary of Requested Reimbursement of Expenses**
**for this Time Period Only**
**Exhibit 2**

| | | | |
|---|---|---|---|
| 1. | Filing Fees | $ | - |
| 2. | Process Service Fees | $ | - |
| 3. | Witness Fees | $ | - |
| 4. | Court Reporter Fees and Transcripts | $ | - |
| 5. | Lien and Title Searches | $ | - |
| 6. | Photocopies | | |
| | (a) In-house copies | $ | - |
| | (b) Outside copies - Ikon Office Solutions | $ | 127.10 |
| 7. | Postage | $ | - |
| 8. | Overnight Delivery Charges | $ | 57.26 |
| 9. | Outside Courier/Messenger Services | $ | - |
| 10 | Long Distance Telephone Charges | $ | - |
| 11. | Long Distance Fax Transmissions | $ | - |
| 12. | Computerized Research | $ | - |
| 13. | Out-of-Southern-District-of-Florida Travel | $ | - |
| 14. | Other Permissible Expenses | $ | 1,476.50 |

Forensic Computer Supplies:

| | |
|---|---|
| Three External harddrives | 395.87 |
| Two internal harddrives | 385.18 |
| Four internal harddrives | 567.06 |
| External harddrive | 128.39 |

**Total Expense Reimbursement Requested**    $    **1,660.86**

7

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 37 of 72

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 08/02/10 | Andreea Cioara | $ 350.00 | Prepare list of tax items needed from Levin in accordance with settlement. | 0.90 | 315.00 |
| Asset Analysis and Recovery | 08/02/10 | Joel Glick | $ 310.00 | Analysis and matching of Banyon investors to filed proofs of claim | 8.80 | 2,728.00 |
| Asset Analysis and Recovery | 08/03/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 4.80 | 1,488.00 |
| Asset Analysis and Recovery | 08/03/10 | Joel Glick | $ 310.00 | Prepare schedule of preference payments for creditors of Banyon Funding, Banyon Investments & Banyon Resources | 3.90 | 1,209.00 |
| Asset Analysis and Recovery | 08/05/10 | Joel Glick | $ 310.00 | Telephone call with counsel re: upcoming hearing; Research certain transactions. | 1.30 | 403.00 |
| Asset Analysis and Recovery | 08/05/10 | Joel Glick | $ 310.00 | Meeting with creditor committee accountants re: three settlement deals. | 2.60 | 806.00 |
| Asset Analysis and Recovery | 08/06/10 | Joel Glick | $ 310.00 | Per counsel request, prepare schedule of transactions for certain Banyon 1030-32 investors re: Motion on Injunction | 1.50 | 465.00 |
| Asset Analysis and Recovery | 08/06/10 | Joel Glick | $ 310.00 | Review Szafranski et al filing schedules. Summarize and compare to settlement agreement. | 2.00 | 620.00 |
| Asset Analysis and Recovery | 08/09/10 | Joel Glick | $ 310.00 | Update and reconcile schedule of Szafranski bank account summaries. | 8.40 | 2,604.00 |
| Asset Analysis and Recovery | 08/10/10 | Joel Glick | $ 310.00 | Prepare a general ledger for the Banyon entities based on QuickBooks records. | 1.30 | 403.00 |
| Asset Analysis and Recovery | 08/10/10 | Joel Glick | $ 310.00 | Preparation for hearing to approve settlement agreements | 6.60 | 2,046.00 |
| Asset Analysis and Recovery | 08/11/10 | Joel Glick | $ 310.00 | Meeting with counsel to prepare for testimony re: Hearing on Szafranski settlement and Hearing on Levin Injunction. | 6.20 | 1,922.00 |
| Asset Analysis and Recovery | 08/11/10 | Joel Glick | $ 310.00 | Szafranski discovery issues for settlement agreement | 1.90 | 589.00 |
| Asset Analysis and Recovery | 08/11/10 | Joel Glick | $ 310.00 | Telephone with counsel re: Morse proffer; Update of same | 1.80 | 558.00 |
| Asset Analysis and Recovery | 08/11/10 | Joel Glick | $ 310.00 | Update Szafranski settlement summary for re-valued assets | 1.60 | 496.00 |
| Asset Analysis and Recovery | 08/12/10 | Joel Glick | $ 310.00 | Prepare schedule of inflows and outflows for Plaintiffs filing involuntary petition of Banyon 1030-32 and Levin | 0.70 | 217.00 |
| Asset Analysis and Recovery | 08/12/10 | Joel Glick | $ 310.00 | Preparation for testimony at upcoming hearing | 4.50 | 1,395.00 |

Case No.: 09-34791-BKC-RBR

**Compsite Exhibit 3**

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 08/12/10 | Joel Glick | $ 310.00 | Preparation for testimony at upcoming hearing; Analysis of transactions | 7.30 | 2,263.00 |
| Asset Analysis and Recovery | 08/13/10 | Joel Glick | $ 310.00 | Prepare for and attend hearings on settlement motions | 3.70 | 1,147.00 |
| Asset Analysis and Recovery | 08/13/10 | Joel Glick | $ 310.00 | Analysis of Banyon books and records; Coding of transactions to trace funds to and from RRA; Identify inter-fund flows and investor flows. | 3.80 | 1,178.00 |
| Asset Analysis and Recovery | 08/14/10 | Joel Glick | $ 310.00 | Analysis of Banyon books and records; Coding of transactions to trace funds to and from RRA; Identify inter-fund flows and investor flows. | 7.10 | 2,201.00 |
| Asset Analysis and Recovery | 08/15/10 | Joel Glick | $ 310.00 | Analysis of Banyon books and records; Coding of transactions to trace funds to and from RRA; Identify inter-fund flows and investor flows. | 4.20 | 1,302.00 |
| Asset Analysis and Recovery | 08/16/10 | Joel Glick | $ 310.00 | Analysis of Banyon books and records; Coding of transactions to trace funds to and from RRA; Identify inter-fund flows and investor flows. | 3.80 | 1,178.00 |
| Asset Analysis and Recovery | 08/17/10 | Joel Glick | $ 310.00 | Analysis of Banyon books and records; Coding of transactions to trace funds to and from RRA; Identify inter-fund flows and investor flows. | 6.70 | 2,077.00 |
| Asset Analysis and Recovery | 08/18/10 | Joel Glick | $ 310.00 | Prepare document request list for due diligence re: Levin agreement. | 1.10 | 341.00 |
| Asset Analysis and Recovery | 08/18/10 | Joel Glick | $ 310.00 | Analysis of Banyon books and records; Coding of transactions to trace funds to and from RRA; Identify inter-fund flows and investor flows. | 5.10 | 1,581.00 |
| Asset Analysis and Recovery | 08/23/10 | Joel Glick | $ 310.00 | Prepare document request list for due diligence re: Levin agreement. | 1.20 | 372.00 |
| Asset Analysis and Recovery | 08/23/10 | Joel Glick | $ 310.00 | Prepare for and meet with court appointed Monitor for Levin agreement. | 1.30 | 403.00 |
| Asset Analysis and Recovery | 08/24/10 | Joel Glick | $ 310.00 | Preparation of document request list for due diligence pursuant to settlement agreement. | 1.90 | 589.00 |
| Asset Analysis and Recovery | 08/25/10 | Joel Glick | $ 310.00 | Preparation of document request list for diligence period | 2.20 | 682.00 |
| Asset Analysis and Recovery | 08/25/10 | Scott Bouchner | $ 395.00 | Review due diligence document request list and related discussions. | 0.40 | 158.00 |
| Asset Analysis and Recovery | 08/30/10 | Joel Glick | $ 310.00 | Finalize document request list for due diligence | 2.50 | 775.00 |
| Asset Analysis and Recovery | 09/01/10 | Joel Glick | $ 310.00 | Discuss status avoidance claim | 0.40 | 124.00 |

3 of 24

**Page 2**

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 09/07/10 | Joel Glick | $ 310.00 | Update schedules for counsel settlement meeting | 0.70 | 217.00 |
| Asset Analysis and Recovery | 09/07/10 | Joel Glick | $ 310.00 | RRA accounts receivable collections analysis | 0.70 | 217.00 |
| Asset Analysis and Recovery | 09/08/10 | Joel Glick | $ 310.00 | Correspondence re: Levin assets | 0.40 | 124.00 |
| Asset Analysis and Recovery | 09/13/10 | Joel Glick | $ 310.00 | Meeting to discuss and transition collections | 0.90 | 279.00 |
| Asset Analysis and Recovery | 09/13/10 | Joel Glick | $ 310.00 | Telephone call with counsel re: Levin settlement and Banyon lender settlement. | 0.50 | 155.00 |
| Asset Analysis and Recovery | 09/14/10 | Joel Glick | $ 310.00 | Research issues regarding returned political contributions | 0.60 | 186.00 |
| Asset Analysis and Recovery | 09/16/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 0.80 | 248.00 |
| Asset Analysis and Recovery | 09/17/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 2.80 | 868.00 |
| Asset Analysis and Recovery | 09/20/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 9.00 | 2,790.00 |
| Asset Analysis and Recovery | 09/21/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 9.40 | 2,914.00 |
| Asset Analysis and Recovery | 09/22/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 8.10 | 2,511.00 |
| Asset Analysis and Recovery | 09/23/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 6.30 | 1,953.00 |
| Asset Analysis and Recovery | 09/24/10 | Joel Glick | $ 310.00 | Corrections to transaction database; Analysis and reconciliation of Banyon to RRA transactions | 6.90 | 2,139.00 |
| Asset Analysis and Recovery | 09/27/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 8.20 | 2,542.00 |
| Asset Analysis and Recovery | 09/27/10 | Theodore Brown | $ 95.00 | Analysis and reconciliation of Banyon to RRA transactions | 9.80 | 931.00 |
| Asset Analysis and Recovery | 09/28/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 3.40 | 1,054.00 |
| Asset Analysis and Recovery | 09/28/10 | Theodore Brown | $ 95.00 | Analysis and reconciliation of Banyon to RRA transactions | 5.00 | 475.00 |
| Asset Analysis and Recovery | 09/29/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 7.40 | 2,294.00 |
| Asset Analysis and Recovery | 09/29/10 | Theodore Brown | $ 95.00 | Analysis and reconciliation of Banyon to RRA transactions | 9.00 | 855.00 |

Case 09-34791-PGH  Doc 1302  Filed 01/06/11  Page 39 of 72

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 40 of 72

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 09/30/10 | Joel Glick | $ 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 3.50 | 1,085.00 |
| **Asset Analysis and Recovery Total** | | | | | **204.90** | **58,472.00** |
| Business Operations | 08/13/10 | Joe Gutierrez | $ 300.00 | Swap backup tapes and monitor jobs. | 0.50 | 150.00 |
| Business Operations | 08/17/10 | Joe Gutierrez | $ 300.00 | Swap backup tapes and monitor jobs. | 0.50 | 150.00 |
| Business Operations | 08/25/10 | Joel Glick | $ 310.00 | Transition of Trustee staff responsibilities | 0.40 | 124.00 |
| Business Operations | 08/31/10 | Joe Gutierrez | $ 300.00 | Swap backup tapes and monitor jobs. | 0.50 | 150.00 |
| Business Operations | 09/01/10 | Joe Gutierrez | $ 300.00 | Swap backup tapes and monitor jobs. | 0.50 | 150.00 |
| Business Operations | 09/08/10 | Joel Glick | $ 310.00 | Telephone call re: relocation of servers | 0.20 | 62.00 |
| Business Operations | 09/09/10 | Joe Gutierrez | $ 300.00 | Swap backup tapes and monitor jobs. | 0.50 | 150.00 |
| Business Operations | 09/15/10 | Joe Gutierrez | $ 300.00 | Swapped backup tapes and monitored backup.  Also reviewed Fortis image details. | 0.80 | 240.00 |
| Business Operations | 09/22/10 | Joe Gutierrez | $ 300.00 | Swap backup tapes and monitor jobs. | 0.50 | 150.00 |
| **Business Operations Total** | | | | | **4.40** | **1,326.00** |
| Case administration | 08/31/10 | Joel Glick | $ 310.00 | Per counsel request, prepare amended filing schedule F(2). | 2.10 | 651.00 |
| Case administration | 09/01/10 | Joel Glick | $ 310.00 | Update and finalize amended information for filing schedule F(2) | 2.90 | 899.00 |
| Case administration | 09/29/10 | Joel Glick | $ 310.00 | Research whether client funds can be identified for specific client who appeared at the fee hearing. | 0.40 | 124.00 |
| **Case administration Total** | | | | | **5.40** | **1,674.00** |
| Computer Forensics | 08/02/10 | Martin Prinsloo | $ 290.00 | Emails to counsel regarding e-discovery requests. | 0.60 | 174.00 |
| Computer Forensics | 08/04/10 | Martin Prinsloo | $ 290.00 | Started e-mail searches as requested by counsel. | 3.60 | 1,044.00 |
| Computer Forensics | 08/05/10 | Martin Prinsloo | $ 290.00 | Update collection matrix and prepare summary schedules for additional phase 3 matters. | 2.20 | 638.00 |
| Computer Forensics | 08/05/10 | Martin Prinsloo | $ 290.00 | Various discussions and planning regarding e-discovery vendor. | 2.80 | 812.00 |
| Computer Forensics | 08/06/10 | Martin Prinsloo | $ 290.00 | Discussions with counsel and vendor. Review of proposal and preparation of media for delivery to selected vendor. | 3.30 | 957.00 |
| Computer Forensics | 08/06/10 | Martin Prinsloo | $ 290.00 | Update collections database and prepare updated matrix for use by trustees staff. | 1.80 | 522.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Computer Forensics | 08/06/10 | Martin Prinsloo | $ 290.00 | Continue e-mail searches as requested by counsel. Including design of search terms, processing and application of search terms. | 1.20 | 348.00 |
| Computer Forensics | 08/07/10 | Martin Prinsloo | $ 290.00 | Continue e-mail searches as requested by counsel. Including design of search terms, processing and application of search terms. | 2.60 | 754.00 |
| Computer Forensics | 08/08/10 | Martin Prinsloo | $ 290.00 | Continue e-mail searches as requested by counsel. Including design of search terms, processing and application of search terms. review of search results and reapplication and refinement. | 4.60 | 1,334.00 |
| Computer Forensics | 08/09/10 | Martin Prinsloo | $ 290.00 | Review access to online document management tool. | 0.50 | 145.00 |
| Computer Forensics | 08/09/10 | Martin Prinsloo | $ 290.00 | Completed e-mail searches as requested by counsel. | 1.20 | 348.00 |
| Computer Forensics | 08/10/10 | Martin Prinsloo | $ 290.00 | Completed media for e-mail search requested by counsel. | 0.40 | 116.00 |
| Computer Forensics | 08/10/10 | Martin Prinsloo | $ 290.00 | Prepare for imaging of hard drives as requested by counsel. | 1.20 | 348.00 |
| Computer Forensics | 08/10/10 | Martin Prinsloo | $ 290.00 | Various discussions with counsel and vendors regarding ESI processing and e-discovery solutions. | 2.60 | 754.00 |
| Computer Forensics | 08/11/10 | Martin Prinsloo | $ 290.00 | Continue preparation for imaging of hard drives as requested by counsel. | 1.20 | 348.00 |
| Computer Forensics | 08/11/10 | Martin Prinsloo | $ 290.00 | Started processing of e-mails requested by counsel. | 3.50 | 1,015.00 |
| Computer Forensics | 08/12/10 | Brett Stillman | $ 200.00 | Obtained hard drives for imaging from lockdown. Preview all RRA drives to isolate drives to be imaged. | 6.00 | 1,200.00 |
| Computer Forensics | 08/12/10 | Gregory Brogna | $ 175.00 | Database Review and Analysis. Assist Manager with printing at reports for matters. | 0.20 | 35.00 |
| Computer Forensics | 08/12/10 | Martin Prinsloo | $ 290.00 | Assisted counsel in researching selected matters in time matters. | 2.20 | 638.00 |
| Computer Forensics | 08/12/10 | Martin Prinsloo | $ 290.00 | Continue preparation for imaging of hard drives as requested by counsel. Identified custodian hard drives to image. | 2.40 | 696.00 |
| Computer Forensics | 08/12/10 | Martin Prinsloo | $ 290.00 | Continue processing of e-mails requested by counsel. | 3.60 | 1,044.00 |
| Computer Forensics | 08/13/10 | Martin Prinsloo | $ 290.00 | Continue to assist counsel in researching selected matters in time matters. | 1.80 | 522.00 |
| Computer Forensics | 08/13/10 | Martin Prinsloo | $ 290.00 | Copied selected custodian desktop images to external drive to be provided to E-discovery vendor. | 1.80 | 522.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Computer Forensics | 08/13/10 | Martin Prinsloo | $ 290.00 | Started processing of e-mails requested by counsel. | 3.80 | 1,102.00 |
| Computer Forensics | 08/13/10 | Martin Prinsloo | $ 290.00 | Continue processing of e-mails requested by counsel. | 2.50 | 725.00 |
| Computer Forensics | 08/14/10 | Martin Prinsloo | $ 290.00 | Started processing of e-mails requested by counsel. | 1.80 | 522.00 |
| Computer Forensics | 08/14/10 | Martin Prinsloo | $ 290.00 | Continued processing of e-mails requested by counsel. Exporting mailboxes from EDB files, de-duplicating emails, application of various search terms and processing of PST files. | 7.40 | 2,146.00 |
| Computer Forensics | 08/15/10 | Martin Prinsloo | $ 290.00 | Continued the coping of selected custodian desktop images to external drive to be provided to E-discovery vendor. | 1.80 | 522.00 |
| Computer Forensics | 08/15/10 | Martin Prinsloo | $ 290.00 | Completed processing of e-mails requested by counsel. Copied to drive for delivery to counsel. | 3.60 | 1,044.00 |
| Computer Forensics | 08/15/10 | Martin Prinsloo | $ 290.00 | Completed processing of e-mails requested by counsel. Application of various search terms and processing of PST files. Preparing PST files for delivery to counsel. | 3.20 | 928.00 |
| Computer Forensics | 08/16/10 | Brett Stillman | $ 200.00 | Finish preview of hard drives for imaging..Imaging of pre-defined hard drives to best evidence drive. | 5.00 | 1,000.00 |
| Computer Forensics | 08/16/10 | Joel Glick | $ 310.00 | Deliver encrypted drive, containing SWR pst file, to counsel. | 1.10 | 341.00 |
| Computer Forensics | 08/16/10 | Martin Prinsloo | $ 290.00 | Assisted with the imaging of selected custodian desktop images based on request from counsel Images to be provided to E-discovery vendor. | 1.30 | 377.00 |
| Computer Forensics | 08/17/10 | Brett Stillman | $ 200.00 | Imaging of pre-defined hard drives to best evidence drive. | 4.00 | 800.00 |
| Computer Forensics | 08/17/10 | Brett Stillman | $ 200.00 | RRA office located and took custody of workstation. | 1.00 | 200.00 |
| Computer Forensics | 08/18/10 | Brett Stillman | $ 200.00 | Imaging of pre-defined hard drives to best evidence drive. | 5.00 | 1,000.00 |
| Computer Forensics | 08/19/10 | Brett Stillman | $ 200.00 | Imaging of pre-defined hard drives to best evidence drive. Copy from BE to ESI drive. Return evidence to lockdown. | 4.00 | 800.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 43 of 72

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Computer Forensics | 08/19/10 | Brett Stillman | $ 200.00 | Imaging of pre-defined hard drives to best evidence drive. (Started imaged Hard drive with bad sectors Conte). Copy from BE to ESI drive. Verification of all images copied to ESI drive. Return all evidence to lockdown. | 4.00 | 800.00 |
| Computer Forensics | 08/19/10 | Martin Prinsloo | $ 290.00 | Assisted with the imaging of selected custodian desktop images based on request from counsel Images to be provided to E-discovery vendor. | 1.60 | 464.00 |
| Computer Forensics | 08/20/10 | Martin Prinsloo | $ 290.00 | Completed processing of e-mails requested by counsel. Provided to counsel. | 2.20 | 638.00 |
| Computer Forensics | 08/21/10 | Martin Prinsloo | $ 290.00 | Assisted with the imaging of selected custodian desktop images based on request from counsel Images to be provided to E-discovery vendor. | 1.20 | 348.00 |
| Computer Forensics | 08/21/10 | Martin Prinsloo | $ 290.00 | Started processing of e-mails requested by counsel. | 2.40 | 696.00 |
| Computer Forensics | 08/23/10 | Martin Prinsloo | $ 290.00 | Discussion with counsel regarding e-discovery vendors and options. | 1.40 | 406.00 |
| Computer Forensics | 08/23/10 | Martin Prinsloo | $ 290.00 | Continue processing of e-mails requested by counsel. | 2.20 | 638.00 |
| Computer Forensics | 08/24/10 | Martin Prinsloo | $ 290.00 | Discussion with counsel and e-discovery vendor. | 1.20 | 348.00 |
| Computer Forensics | 08/24/10 | Martin Prinsloo | $ 290.00 | Continue processing of e-mails requested by counsel. | 1.80 | 522.00 |
| Computer Forensics | 08/25/10 | Martin Prinsloo | $ 290.00 | Started processing of e-mails requested by counsel. | 2.20 | 638.00 |
| Computer Forensics | 08/25/10 | Martin Prinsloo | $ 290.00 | Completed processing of e-mails requested by counsel. | 0.80 | 232.00 |
| Computer Forensics | 08/26/10 | Martin Prinsloo | $ 290.00 | Continue processing of e-mails requested by counsel. | 2.80 | 812.00 |
| Computer Forensics | 08/27/10 | Martin Prinsloo | $ 290.00 | Discussion with counsel regarding transfer of evidence to E-discovery vendor. | 1.20 | 348.00 |
| Computer Forensics | 08/27/10 | Martin Prinsloo | $ 290.00 | Completed processing of e-mails requested by counsel. Prepared media and delivered to counsel. | 2.20 | 638.00 |
| Computer Forensics | 08/28/10 | Martin Prinsloo | $ 290.00 | Started processing of e-mails requested by counsel. | 2.20 | 638.00 |
| Computer Forensics | 08/29/10 | Martin Prinsloo | $ 290.00 | Review and create documentation and log of imaging of selected custodian desktop images based on request from counsel Images to be provided to E-discovery vendor. | 4.20 | 1,218.00 |
| Computer Forensics | 08/30/10 | Martin Prinsloo | $ 290.00 | Started review of Fortis setup and document properties for potential export and processing by E-discovery vendor. | 1.20 | 348.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Computer Forensics | 08/30/10 | Martin Prinsloo | $ 290.00 | Completed processing of e-mails requested by counsel. | 1.60 | 464.00 |
| Computer Forensics | 08/31/10 | Joel Glick | $ 310.00 | Obtain access to Fortis system and located support | 1.30 | 403.00 |
| Computer Forensics | 08/31/10 | Martin Prinsloo | $ 290.00 | Started processing of e-mails requested by counsel. | 2.40 | 696.00 |
| Computer Forensics | 09/01/10 | Martin Prinsloo | $ 290.00 | Continue review of Fortis setup and document properties for potential export and processing by E-discovery vendor. | 0.80 | 232.00 |
| Computer Forensics | 09/01/10 | Martin Prinsloo | $ 290.00 | IT support and trouble shooting. | 0.80 | 232.00 |
| Computer Forensics | 09/01/10 | Martin Prinsloo | $ 290.00 | Completed processing of e-mails requested by counsel. Prepare media for delivery to counsel. | 2.20 | 638.00 |
| Computer Forensics | 09/02/10 | Martin Prinsloo | $ 290.00 | Continue review of Fortis setup and document properties for potential export and processing by E-discovery vendor. | 1.20 | 348.00 |
| Computer Forensics | 09/02/10 | Martin Prinsloo | $ 290.00 | Update documentation and forensic evidence listing based on additional images created and media prepared. | 1.40 | 406.00 |
| Computer Forensics | 09/05/10 | Martin Prinsloo | $ 290.00 | Imaging of remaining custodian hard drives as requested by counsel. | 2.20 | 638.00 |
| Computer Forensics | 09/07/10 | Martin Prinsloo | $ 290.00 | Continue the imaging of remaining custodian hard drives as requested by counsel. | 2.40 | 696.00 |
| Computer Forensics | 09/07/10 | Martin Prinsloo | $ 290.00 | Started with Phase 4 of collection process. Requested updated collections statistics from agent and started updated of database. | 0.60 | 174.00 |
| Computer Forensics | 09/07/10 | Martin Prinsloo | $ 290.00 | update case documentation and evidence listing. | 1.40 | 406.00 |
| Computer Forensics | 09/08/10 | Martin Prinsloo | $ 290.00 | Completed imaging of remaining custodian hard drives as requested by counsel. Copied images to ESI drive (with verification) to be delivered to ESI vendor. | 1.80 | 522.00 |
| Computer Forensics | 09/08/10 | Martin Prinsloo | $ 290.00 | Started to create copy of ESI drives to be delivered to ESI vendor. | 1.60 | 464.00 |
| Computer Forensics | 09/09/10 | Martin Prinsloo | $ 290.00 | Completed to create copy of ESI drives to be delivered to ESI vendor. | 2.20 | 638.00 |
| Computer Forensics | 09/10/10 | Martin Prinsloo | $ 290.00 | Continue the transfer and verification of Fortis image. | 2.80 | 812.00 |
| Computer Forensics | 09/10/10 | Martin Prinsloo | $ 290.00 | Review production witness from counsel for collection case. Located invoices. | 1.80 | 522.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Computer Forensics | 09/10/10 | Martin Prinsloo | $ 290.00 | Review selected drives to determine custodian information. | 1.60 | 464.00 |
| Computer Forensics | 09/10/10 | Martin Prinsloo | $ 290.00 | Started e-mail search based on request from counsel) | 2.20 | 638.00 |
| Computer Forensics | 09/11/10 | Martin Prinsloo | $ 290.00 | Continue the transfer and verification of selected images. | 0.80 | 232.00 |
| Computer Forensics | 09/11/10 | Martin Prinsloo | $ 290.00 | Started e-mail search based on request from counsel | 1.20 | 348.00 |
| Computer Forensics | 09/13/10 | Martin Prinsloo | $ 290.00 | Completed the transfer and verification of selected images. Analysis of contents. | 1.20 | 348.00 |
| Computer Forensics | 09/13/10 | Martin Prinsloo | $ 290.00 | Research client sent for collection Discuss with collections agent. | 1.80 | 522.00 |
| Computer Forensics | 09/13/10 | Martin Prinsloo | $ 290.00 | Completed e-mail search based on request from counsel. Assist with the export of document as requested in Subpoena. | 3.20 | 928.00 |
| Computer Forensics | 09/14/10 | Martin Prinsloo | $ 290.00 | Started email searches as requested from counsel. | 2.20 | 638.00 |
| Computer Forensics | 09/14/10 | Martin Prinsloo | $ 290.00 | Prepare media for e-mail search and exported of documents as requested in Subpoena. | 1.60 | 464.00 |
| Computer Forensics | 09/15/10 | Martin Prinsloo | $ 290.00 | Analysis of contents of RRA document management tool (Fortis). Discussion with counsel. | 1.20 | 348.00 |
| Computer Forensics | 09/15/10 | Martin Prinsloo | $ 290.00 | Continue email searches as requested from counsel. | 2.60 | 754.00 |
| Computer Forensics | 09/16/10 | Martin Prinsloo | $ 290.00 | Continue email searches as requested from counsel. | 2.80 | 812.00 |
| Computer Forensics | 09/17/10 | Martin Prinsloo | $ 290.00 | Started email search as requested from counsel. | 1.80 | 522.00 |
| Computer Forensics | 09/17/10 | Martin Prinsloo | $ 290.00 | Completed email searches for various terms as requested from counsel. Prepared media. | 3.80 | 1,102.00 |
| Computer Forensics | 09/20/10 | Martin Prinsloo | $ 290.00 | Continued email search as requested from counsel. | 2.40 | 696.00 |
| Computer Forensics | 09/20/10 | Martin Prinsloo | $ 290.00 | IT support and troubleshooting. Review user access to document management tool. | 1.60 | 464.00 |
| Computer Forensics | 09/20/10 | Martin Prinsloo | $ 290.00 | Recovery of password and restoration of QuickBooks backup file. | 0.80 | 232.00 |
| Computer Forensics | 09/22/10 | Martin Prinsloo | $ 290.00 | Continue with additional procedures regarding the claims testing completed by DT. Completed summary schedules and updated memorandum. | 4.80 | 1,392.00 |
| Computer Forensics | 09/22/10 | Martin Prinsloo | $ 290.00 | Started email search as requested from counsel. Designed keyword based on instructions from counsel. | 1.80 | 522.00 |
| Computer Forensics | 09/23/10 | Martin Prinsloo | $ 290.00 | IT support and troubleshooting. Review user access to document management tool. | 1.20 | 348.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 45 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 46 of 72

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Computer Forensics | 09/24/10 | Martin Prinsloo | $ 290.00 | Continue email search as requested from counsel. Refined keyword based on instructions from counsel. | 2.20 | 638.00 |
| Computer Forensics | 09/25/10 | Martin Prinsloo | $ 290.00 | Continue email search as requested from counsel. Refined keyword based on instructions from counsel. | 1.20 | 348.00 |
| Computer Forensics | 09/28/10 | Martin Prinsloo | $ 290.00 | Updated email search as requested from counsel. Refined keyword based on instructions from counsel. Exported and processing the PST file for Kempner. Provide counsel with initial email statistics. | 3.60 | 1,044.00 |
| Computer Forensics | 09/29/10 | Martin Prinsloo | $ 290.00 | Updated email search as requested from counsel. completed export and processing the PST file for Kempner. Applied additional search terms and exclude selected terms. Provide counsel with initial email statistics. | 2.80 | 812.00 |
| **Computer Forensics Total** | | | | | **210.50** | **58,460.00** |
| Data analysis | 08/05/10 | Joel Glick | $ 310.00 | Update transfer information in database | 3.00 | 930.00 |
| Data analysis | 08/06/10 | Joel Glick | $ 310.00 | Review and correct transactions in database to change investor amount to a matter amount and trace all funds in on a specific matter number. | 2.50 | 775.00 |
| Data analysis | 08/26/10 | Joel Glick | $ 310.00 | Update transaction database for coding of liability transactions | 4.80 | 1,488.00 |
| Data analysis | 09/01/10 | Joel Glick | $ 310.00 | Investigate certain transactions and update database | 2.70 | 837.00 |
| Data analysis | 09/08/10 | Joel Glick | $ 310.00 | Correction to client matter numbers in the database | 0.40 | 124.00 |
| Data analysis | 09/16/10 | Joel Glick | $ 310.00 | Update investor and transfer coding in database | 3.60 | 1,116.00 |
| Data analysis | 09/30/10 | Theodore Brown | $ 95.00 | Updating the RRA database to better reflect transaction detail. | 6.40 | 608.00 |
| **Data analysis Total** | | | | | **23.40** | **5,878.00** |
| Fee Application | 08/16/10 | Joel Glick | $ 310.00 | Preparation of Second Interim Fee Application | 2.30 | 713.00 |
| Fee Application | 08/18/10 | Joel Glick | $ 310.00 | Preparation of Second Interim Fee Application | 1.70 | 527.00 |
| Fee Application | 08/19/10 | Joel Glick | $ 310.00 | Preparation of Second Interim Fee Application | 8.90 | 2,759.00 |
| Fee Application | 08/20/10 | Joel Glick | $ 310.00 | Preparation of Second Interim Fee Application | 4.30 | 1,333.00 |
| Fee Application | 08/23/10 | Joel Glick | $ 310.00 | Preparation of Second Interim Fee Application | 3.10 | 961.00 |
| Fee Application | 08/24/10 | Joel Glick | $ 310.00 | Preparation of Second Interim Fee Application | 4.60 | 1,426.00 |
| Fee Application | 08/25/10 | Joel Glick | $ 310.00 | Preparation of Second Interim Fee Application | 0.30 | 93.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| **Fee Application Total** | | | | | **25.20** | **7,812.00** |
| Litigation Consulting | 08/02/10 | Richard Fechter | $ 310.00 | Complete expert witness binder and analysis of non-investor schedules | 3.40 | 1,054.00 |
| Litigation Consulting | 08/03/10 | Gary Rosenthal | $ 395.00 | Review of complaint against RRA accountants | 1.00 | 395.00 |
| Litigation Consulting | 08/03/10 | Joel Glick | $ 310.00 | Analysis of interest paid to investors | 1.10 | 341.00 |
| Litigation Consulting | 08/03/10 | Joel Glick | $ 310.00 | Review RRA accountants complaint; Telephone call with counsel | 1.20 | 372.00 |
| Litigation Consulting | 08/03/10 | Richard Fechter | $ 310.00 | Analysis and preparation for expert testimony in criminal forfeiture trial | 3.70 | 1,147.00 |
| Litigation Consulting | 08/03/10 | Richard Fechter | $ 310.00 | Analysis of twelve accounts subject to forfeiture; conduct lowest intermediary balance analysis and identify all sources and uses post- zero or overdraft balance dates | 5.20 | 1,612.00 |
| Litigation Consulting | 08/03/10 | Richard Pollack | $ 400.00 | Review Documents for Forfeiture trial | 2.00 | 800.00 |
| Litigation Consulting | 08/04/10 | Joel Glick | $ 310.00 | Prepare analysis for counsel re: determining net winners on a deal-by-deal basis.  Review all investor deals. | 8.80 | 2,728.00 |
| Litigation Consulting | 08/04/10 | Richard Fechter | $ 310.00 | Analysis of potential non-investor liabilities; preparation for trial testimony and meeting with counsel | 3.70 | 1,147.00 |
| Litigation Consulting | 08/04/10 | Richard Fechter | $ 310.00 | Meeting with counsel re: new analysis for trial testimony; tracing analysis for 12 seized RRA bank accounts | 5.80 | 1,798.00 |
| Litigation Consulting | 08/04/10 | Richard Pollack | $ 400.00 | Review documents and met with counsel for trial preparation. | 3.00 | 1,200.00 |
| Litigation Consulting | 08/05/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA2 | 3.70 | 1,147.00 |
| Litigation Consulting | 08/05/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA3 | 1.90 | 589.00 |
| Litigation Consulting | 08/05/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA4 | 5.30 | 1,643.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 47 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 08/05/10 | Scott Bouchner | $ 395.00 | Review banking records.  Discussions with staff.  Preparation for hearing regarding RRA bank accounts. | 2.00 | 790.00 |
| Litigation Consulting | 08/06/10 | Joel Glick | $ 310.00 | Update specific investor analysis | 3.10 | 961.00 |
| Litigation Consulting | 08/06/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA5 | 3.70 | 1,147.00 |
| Litigation Consulting | 08/06/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA9 | 5.60 | 1,736.00 |
| Litigation Consulting | 08/06/10 | Scott Bouchner | $ 395.00 | Review banking records.  Discussions with staff.  Preparation for hearing regarding RRA bank accounts. | 3.50 | 1,382.50 |
| Litigation Consulting | 08/07/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA11 | 6.00 | 1,860.00 |
| Litigation Consulting | 08/09/10 | Joel Glick | $ 310.00 | Review and discuss expert report against RRA accountants | 0.70 | 217.00 |
| Litigation Consulting | 08/09/10 | Joel Glick | $ 310.00 | Compile backup for investor request for production | 0.80 | 248.00 |
| Litigation Consulting | 08/09/10 | Joel Glick | $ 310.00 | Review bank production | 0.70 | 217.00 |
| Litigation Consulting | 08/09/10 | Scott Bouchner | $ 395.00 | Preliminary analysis and review of RRA accountants workpapers. | 2.00 | 790.00 |
| Litigation Consulting | 08/10/10 | Joel Glick | $ 310.00 | Preparation for hearing on forfeiture action | 3.30 | 1,023.00 |
| Litigation Consulting | 08/10/10 | Richard Pollack | $ 400.00 | Preparation for government forfeiture trial. | 1.00 | 400.00 |
| Litigation Consulting | 08/10/10 | Scott Bouchner | $ 395.00 | Preparation for government forfeiture trial. | 1.20 | 474.00 |
| Litigation Consulting | 08/11/10 | Richard Fechter | $ 310.00 | Meeting with counsel re: review of trial testimony | 2.70 | 837.00 |
| Litigation Consulting | 08/11/10 | Richard Fechter | $ 310.00 | Review affidavit and backup re: government forfeiture trial | 1.10 | 341.00 |
| Litigation Consulting | 08/11/10 | Richard Fechter | $ 310.00 | Tracing analysis of accounts subject to forfeiture; review and edit analysis and update exhibits | 5.20 | 1,612.00 |
| Litigation Consulting | 08/11/10 | Scott Bouchner | $ 395.00 | Analysis and review of RRA accountants workpapers. | 1.40 | 553.00 |
| Litigation Consulting | 08/11/10 | Scott Bouchner | $ 395.00 | Preparation for government forfeiture trial. | 2.60 | 1,027.00 |
| Litigation Consulting | 08/12/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA10; meeting with counsel and trial testimony prep | 1.70 | 527.00 |

Case 09-34791-PGH  Doc 1302  Filed 01/06/11  Page 48 of 72

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

Case 09-34791-PGH    Doc 1302    Filed 01/06/11    Page 49 of 72

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 08/12/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA11; meeting with counsel and trial testimony prep | 2.80 | 868.00 |
| Litigation Consulting | 08/12/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA15; meeting with counsel and trial testimony prep | 3.30 | 1,023.00 |
| Litigation Consulting | 08/12/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA18; meeting with counsel and trial testimony prep | 1.60 | 496.00 |
| Litigation Consulting | 08/12/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for BA9; meeting with counsel and trial testimony prep | 2.20 | 682.00 |
| Litigation Consulting | 08/12/10 | Richard Pollack | $ 400.00 | Review Documents for Forfeiture trial | 2.00 | 800.00 |
| Litigation Consulting | 08/12/10 | Scott Bouchner | $ 395.00 | Preparation for Evidentiary Trial. | 2.20 | 869.00 |
| Litigation Consulting | 08/13/10 | Joel Glick | $ 310.00 | Assist with government forfeiture tracing analysis | 3.50 | 1,085.00 |
| Litigation Consulting | 08/13/10 | Richard Fechter | $ 310.00 | Government forfeiture trial tracing analysis including lowest intermediate balance and  analysis of non-investor deposits for all accounts; meeting with counsel and trial testimony prep; meeting with status re; trial prep | 10.70 | 3,317.00 |
| Litigation Consulting | 08/13/10 | Scott Bouchner | $ 395.00 | Preparation for Evidentiary Trial. | 8.50 | 3,357.50 |
| Litigation Consulting | 08/14/10 | Richard Fechter | $ 310.00 | Trial prep; tracing analysis re: forfeiture trial | 6.80 | 2,108.00 |
| Litigation Consulting | 08/15/10 | Richard Fechter | $ 310.00 | Trial prep; tracing analysis re: forfeiture trial | 5.70 | 1,767.00 |
| Litigation Consulting | 08/15/10 | Scott Bouchner | $ 395.00 | Preparation for Evidentiary Trial. | 4.50 | 1,777.50 |
| Litigation Consulting | 08/16/10 | Richard Fechter | $ 310.00 | File preparation with counsel: attend & testify at federal forfeiture trial | 8.50 | 2,635.00 |
| Litigation Consulting | 08/17/10 | Joel Glick | $ 310.00 | Prepare schedule of potential credit card account numbers for Rothstein personal accounts. | 0.40 | 124.00 |
| Litigation Consulting | 08/17/10 | Joel Glick | $ 310.00 | Prepare schedule of transfers for TD account #6906 | 1.40 | 434.00 |
| Litigation Consulting | 08/17/10 | Richard Fechter | $ 310.00 | Prepare for and attend forfeiture trial and assist counsel with cross-examination | 4.20 | 1,302.00 |

Case No.: 09-34791-BKC-RBR

**Compsite Exhibit 3**

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 08/17/10 | Richard Fechter | $ 310.00 | Tracing analysis re: certain investor claims; trial prep | 3.70 | 1,147.00 |
| Litigation Consulting | 08/17/10 | Scott Bouchner | $ 395.00 | Analysis and review of RRA accountants workpapers related to work performed for year ended December 31, 2005. | 2.40 | 948.00 |
| Litigation Consulting | 08/18/10 | Joel Glick | $ 310.00 | Prepare schedule of payments to target from RRA/SWR | 0.70 | 217.00 |
| Litigation Consulting | 08/18/10 | Richard Fechter | $ 310.00 | Prepare for Adversarial hearing re: government forfeiture; prepare schedules and analysis exhibits | 6.80 | 2,108.00 |
| Litigation Consulting | 08/18/10 | Scott Bouchner | $ 395.00 | Analysis and review of RRA accountants workpapers related to work performed for year ended December 31, 2006. | 1.50 | 592.50 |
| Litigation Consulting | 08/19/10 | Joel Glick | $ 310.00 | Trace funds transfer per counsel request and provide back up documentation. | 0.60 | 186.00 |
| Litigation Consulting | 08/19/10 | Richard Fechter | $ 310.00 | Prepare for forfeiture hearing re: two ancillary claimants | 2.70 | 837.00 |
| Litigation Consulting | 08/20/10 | Richard Fechter | $ 310.00 | Prepare for, travel to, and attend trial re: government forfeiture | 2.40 | 744.00 |
| Litigation Consulting | 08/20/10 | Richard Pollack | $ 400.00 | Analysis and review of RRA accountants workpapers related to work performed for year ended December 31, 2006. | 1.00 | 400.00 |
| Litigation Consulting | 08/23/10 | Joel Glick | $ 310.00 | Review and finalization of investor packages | 1.90 | 589.00 |
| Litigation Consulting | 08/23/10 | Richard Fechter | $ 310.00 | Analysis of payments to/from Scott Rothstein | 5.30 | 1,643.00 |
| Litigation Consulting | 08/24/10 | Richard Fechter | $ 310.00 | Review pleadings and other discovery re: Carolina Casualty | 2.30 | 713.00 |
| Litigation Consulting | 08/24/10 | Scott Bouchner | $ 395.00 | Analysis and review of RRA accountants workpapers related to work performed for year ended December 31, 2007. | 2.50 | 987.50 |
| Litigation Consulting | 08/25/10 | Joel Glick | $ 310.00 | Review and discuss expert report against RRA accountants | 0.70 | 217.00 |
| Litigation Consulting | 08/25/10 | Joel Glick | $ 310.00 | Update and finalize investor packages | 3.90 | 1,209.00 |
| Litigation Consulting | 08/25/10 | Richard Fechter | $ 310.00 | Analysis of payments to/from Scott Rothstein | 5.30 | 1,643.00 |
| Litigation Consulting | 08/25/10 | Scott Bouchner | $ 395.00 | Analysis and review of RRA accountants workpapers related to work performed for year ended December 31, 2007. | 1.50 | 592.50 |
| Litigation Consulting | 08/26/10 | Joel Glick | $ 310.00 | Finalize investor packages | 2.70 | 837.00 |

**Page 14**

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 08/26/10 | Richard Fechter | $ 310.00 | Review and analysis using lowest intermediate balance rule for real property subject to asset forfeiture | 6.70 | 2,077.00 |
| Litigation Consulting | 08/26/10 | Scott Bouchner | $ 395.00 | Read deposition transcript of Gary Berkowitz. | 1.50 | 592.50 |
| Litigation Consulting | 08/27/10 | Scott Bouchner | $ 395.00 | Read deposition transcript of Gary Berkowitz and related exhibits. | 4.20 | 1,659.00 |
| Litigation Consulting | 08/30/10 | Joel Glick | $ 310.00 | Prepare analysis of avoidable investor liability | 4.80 | 1,488.00 |
| Litigation Consulting | 08/30/10 | Joel Glick | $ 310.00 | Per counsel request, summarize Scherer clients that filed claims | 0.40 | 124.00 |
| Litigation Consulting | 08/30/10 | Richard Fechter | $ 310.00 | Analysis of 35 non-investor client recoveries from BA5; teleconference with counsel | 1.80 | 558.00 |
| Litigation Consulting | 08/30/10 | Richard Fechter | $ 310.00 | Tracing analysis re: assets seized and paid for by RRA; lowest intermediate balance analysis for selected assets | 5.60 | 1,736.00 |
| Litigation Consulting | 08/30/10 | Scott Bouchner | $ 395.00 | Analysis and review of RRA accountants workpapers related to work performed for year ended December 31, 2008. | 1.30 | 513.50 |
| Litigation Consulting | 08/31/10 | Joel Glick | $ 310.00 | Research how American Express charges were recorded in accounting and billing systems. | 2.20 | 682.00 |
| Litigation Consulting | 08/31/10 | Joel Glick | $ 310.00 | Prepare investor packages. | 2.40 | 744.00 |
| Litigation Consulting | 08/31/10 | Richard Fechter | $ 310.00 | Analysis to assist Florida Bar trust analysis | 1.20 | 372.00 |
| Litigation Consulting | 08/31/10 | Richard Fechter | $ 310.00 | Lowest intermediate balance analysis for selected assets subject to forfeiture | 3.30 | 1,023.00 |
| Litigation Consulting | 09/01/10 | Joel Glick | $ 310.00 | Analysis of flow of funds analysis for two targets | 2.70 | 837.00 |
| Litigation Consulting | 09/01/10 | Richard Fechter | $ 310.00 | Full compensation analysis for selected former RRA attorneys | 5.70 | 1,767.00 |
| Litigation Consulting | 09/01/10 | Scott Bouchner | $ 395.00 | Analysis and review of RRA accountants workpapers related to work performed for year ended December 31, 2008. | 2.80 | 1,106.00 |
| Litigation Consulting | 09/02/10 | Gary Rosenthal | $ 395.00 | Meeting regarding accounting issues and additional research regarding expert report issues | 2.00 | 790.00 |
| Litigation Consulting | 09/02/10 | Joel Glick | $ 310.00 | Locate copies of returned contribution checks and send to counsel | 1.10 | 341.00 |
| Litigation Consulting | 09/02/10 | Joel Glick | $ 310.00 | Meeting with counsel to discuss schedules. | 0.30 | 93.00 |
| Litigation Consulting | 09/02/10 | Joel Glick | $ 310.00 | Preparation for and attend meeting with counsel regarding complaint against RRA accountants | 3.70 | 1,147.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 51 of 72

### Daily Time Entries by Activity Code
### For This Time Period Only
### Exhibit 2

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 09/02/10 | Joel Glick | $ 310.00 | Analysis of flow of funds analysis for two targets | 3.90 | 1,209.00 |
| Litigation Consulting | 09/02/10 | Richard Fechter | $ 310.00 | Asset tracing analysis using lowest intermediate balance methodology | 2.40 | 744.00 |
| Litigation Consulting | 09/02/10 | Scott Bouchner | $ 395.00 | Meeting with counsel regarding status of RRA accountant analysis. | 1.90 | 750.50 |
| Litigation Consulting | 09/02/10 | Scott Bouchner | $ 395.00 | Meeting with audit and accounting services partner regarding RRA accountant issues. | 1.70 | 671.50 |
| Litigation Consulting | 09/02/10 | Scott Bouchner | $ 395.00 | Continued review and analysis of RRA accountant workpapers, emails, deposition exhibits and RRA financial information. | 2.80 | 1,106.00 |
| Litigation Consulting | 09/03/10 | Joel Glick | $ 310.00 | Telephone call with counsel; Verify information for certain investor/defendant. | 0.50 | 155.00 |
| Litigation Consulting | 09/03/10 | Scott Bouchner | $ 395.00 | Continued review and analysis of RRA accountant workpapers, emails, deposition exhibits and RRA financial information. | 4.50 | 1,777.50 |
| Litigation Consulting | 09/07/10 | Joel Glick | $ 310.00 | Prepare new value analysis and usury analysis for investor | 5.70 | 1,767.00 |
| Litigation Consulting | 09/07/10 | Joel Glick | $ 310.00 | Review transactions for expert report re: RRA accountants | 0.50 | 155.00 |
| Litigation Consulting | 09/07/10 | Joel Glick | $ 310.00 | Update flow of funds analysis for two targets | 1.10 | 341.00 |
| Litigation Consulting | 09/07/10 | Scott Bouchner | $ 395.00 | Continued review and analysis of RRA accountant workpapers, emails, deposition exhibits and RRA financial information. | 5.00 | 1,975.00 |
| Litigation Consulting | 09/08/10 | Gary Rosenthal | $ 395.00 | Review accounting issues | 1.00 | 395.00 |
| Litigation Consulting | 09/08/10 | Joel Glick | $ 310.00 | Review and discuss expert report against RRA accountants | 2.80 | 868.00 |
| Litigation Consulting | 09/08/10 | Richard Fechter | $ 310.00 | asset analysis using lowest intermediate balance of selected assets | 5.50 | 1,705.00 |
| Litigation Consulting | 09/08/10 | Scott Bouchner | $ 395.00 | Continued review and analysis of RRA accountant workpapers, emails, deposition exhibits and RRA financial information. | 4.50 | 1,777.50 |
| Litigation Consulting | 09/10/10 | Richard Fechter | $ 310.00 | Full compensation analysis for selected RRA former employees | 5.40 | 1,674.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 52 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 53 of 72

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 09/10/10 | Scott Bouchner | $ 395.00 | Continued analysis of accountant's workpapers, emails, and document production in connection with preparation of expert report addressing work performed by RRA accountants. | 6.50 | 2,567.50 |
| Litigation Consulting | 09/13/10 | Joel Glick | $ 310.00 | Discuss and research unidentified RRA 2006 payroll | 1.80 | 558.00 |
| Litigation Consulting | 09/13/10 | Joel Glick | $ 310.00 | Meeting with counsel to review amended filing schedule F(2) | 1.60 | 496.00 |
| Litigation Consulting | 09/13/10 | Joel Glick | $ 310.00 | Meeting with counsel to review payee schedules | 2.30 | 713.00 |
| Litigation Consulting | 09/13/10 | Joel Glick | $ 310.00 | Prepare schedule of investor inflows and outflows in counsel requested format. | 1.10 | 341.00 |
| Litigation Consulting | 09/13/10 | Joel Glick | $ 310.00 | Review schedule and chart for motion | 0.60 | 186.00 |
| Litigation Consulting | 09/13/10 | Richard Fechter | $ 310.00 | Asset tracing analysis using lowest intermediate balance rule | 1.40 | 434.00 |
| Litigation Consulting | 09/13/10 | Richard Fechter | $ 310.00 | Payroll analysis for 2006 | 3.20 | 992.00 |
| Litigation Consulting | 09/13/10 | Richard Fechter | $ 310.00 | Full compensation analysis for selected RRA former attorneys | 3.70 | 1,147.00 |
| Litigation Consulting | 09/13/10 | Scott Bouchner | $ 395.00 | Continued analysis of accountant's workpapers, emails, and document production in connection with preparation of expert report addressing work performed by RRA accountants. | 5.00 | 1,975.00 |
| Litigation Consulting | 09/14/10 | Joel Glick | $ 310.00 | Per counsel request, prepare various schedules including but not limited to updated 4-year and preference schedules. | 6.60 | 2,046.00 |
| Litigation Consulting | 09/14/10 | Joel Glick | $ 310.00 | Resolve issues concerning 2006 payroll | 1.90 | 589.00 |
| Litigation Consulting | 09/14/10 | Richard Fechter | $ 310.00 | Full compensation analysis for selected RRA employees | 5.70 | 1,767.00 |
| Litigation Consulting | 09/14/10 | Richard Fechter | $ 310.00 | Payment analysis for selected entity and individuals | 2.40 | 744.00 |
| Litigation Consulting | 09/15/10 | Joel Glick | $ 310.00 | Meeting with counsel re: Rosenfeldt analysis | 0.40 | 124.00 |
| Litigation Consulting | 09/15/10 | Joel Glick | $ 310.00 | Meeting with counsel re: updated 4-yr and preference schedules | 1.60 | 496.00 |
| Litigation Consulting | 09/15/10 | Joel Glick | $ 310.00 | Research specific defendant payments per counsel request | 0.90 | 279.00 |
| Litigation Consulting | 09/15/10 | Joel Glick | $ 310.00 | Update preference and 4-yr payment schedules | 3.80 | 1,178.00 |
| Litigation Consulting | 09/15/10 | Joel Glick | $ 310.00 | Preparation of schedules for expert report against RRA accountants | 0.50 | 155.00 |

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 09/15/10 | Joel Glick | $ 310.00 | Review RRA accountant workpapers | 0.80 | 248.00 |
| Litigation Consulting | 09/15/10 | Richard Fechter | $ 310.00 | Full compensation analysis for selected RRA employees | 3.90 | 1,209.00 |
| Litigation Consulting | 09/15/10 | Richard Fechter | $ 310.00 | Payment analysis for former RRA employees and analysis of entity ownership | 2.80 | 868.00 |
| Litigation Consulting | 09/16/10 | Joel Glick | $ 310.00 | Discuss usury calculation with counsel | 0.40 | 124.00 |
| Litigation Consulting | 09/16/10 | Joel Glick | $ 310.00 | Review and discuss expert report against RRA accountants | 3.70 | 1,147.00 |
| Litigation Consulting | 09/16/10 | Richard Fechter | $ 310.00 | Draft affidavit in support of motion for summary judgment | 5.50 | 1,705.00 |
| Litigation Consulting | 09/16/10 | Scott Bouchner | $ 395.00 | Continued analysis of accountant's workpapers, emails, and document production in connection with preparation of expert report addressing work performed by RRA accountants. | 5.80 | 2,291.00 |
| Litigation Consulting | 09/17/10 | Gary Rosenthal | $ 395.00 | Discussion regarding expert report | 0.20 | 79.00 |
| Litigation Consulting | 09/17/10 | Joel Glick | $ 310.00 | Provide backup for political contributions per counsel request | 0.20 | 62.00 |
| Litigation Consulting | 09/17/10 | Joel Glick | $ 310.00 | Review and discuss expert report against RRA accountants | 1.10 | 341.00 |
| Litigation Consulting | 09/17/10 | Joel Glick | $ 310.00 | Update investor schedule; Send schedule and backup to counsel | 0.90 | 279.00 |
| Litigation Consulting | 09/17/10 | Richard Fechter | $ 310.00 | Review and edit affidavit and exhibits | 4.00 | 1,240.00 |
| Litigation Consulting | 09/17/10 | Scott Bouchner | $ 395.00 | Continued analysis of accountant's workpapers, emails, and document production in connection with preparation of expert report addressing work performed by RRA accountants. | 2.00 | 790.00 |
| Litigation Consulting | 09/20/10 | Joel Glick | $ 310.00 | Preparation of schedules for expert report against RRA accountants | 1.40 | 434.00 |
| Litigation Consulting | 09/20/10 | Joel Glick | $ 310.00 | Review complaint against political organization; Speak with counsel | 0.40 | 124.00 |
| Litigation Consulting | 09/20/10 | Joel Glick | $ 310.00 | Schedule and backup transactions for target | 0.40 | 124.00 |
| Litigation Consulting | 09/20/10 | Scott Bouchner | $ 395.00 | Continued analysis of accountant's workpapers, emails, and document production in connection with preparation of expert report addressing work performed by RRA accountants. | 6.20 | 2,449.00 |

Case 09-34791-PGH    Doc 1302    Filed 01/06/11    Page 54 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 09/21/10 | Joel Glick | $ 310.00 | Discuss responses to interrogatories | 0.40 | 124.00 |
| Litigation Consulting | 09/21/10 | Richard Fechter | $ 310.00 | Profitability analysis; insolvency analysis | 4.70 | 1,457.00 |
| Litigation Consulting | 09/21/10 | Scott Bouchner | $ 395.00 | Continued analysis of accountant's workpapers, emails, and document production in connection with preparation of expert report addressing work performed by RRA accountants. | 3.50 | 1,382.50 |
| Litigation Consulting | 09/22/10 | Gary Rosenthal | $ 395.00 | Review expert report. | 1.70 | 671.50 |
| Litigation Consulting | 09/22/10 | Joel Glick | $ 310.00 | Preparation of schedules for expert report against RRA accountants | 1.10 | 341.00 |
| Litigation Consulting | 09/22/10 | Richard Fechter | $ 310.00 | Draft response to interrogatories | 2.60 | 806.00 |
| Litigation Consulting | 09/22/10 | Richard Fechter | $ 310.00 | Profitability analysis | 3.20 | 992.00 |
| Litigation Consulting | 09/22/10 | Richard Pollack | $ 400.00 | Preparation of expert report in connection with work performed by RRA accountants. | 3.00 | 1,200.00 |
| Litigation Consulting | 09/22/10 | Scott Bouchner | $ 395.00 | Preparation of expert report in connection with work performed by RRA accountants. | 2.20 | 869.00 |
| Litigation Consulting | 09/23/10 | Gary Rosenthal | $ 395.00 | Review of expert report issues | 0.50 | 197.50 |
| Litigation Consulting | 09/23/10 | Joel Glick | $ 310.00 | Preparation of schedules for expert report against RRA accountants | 2.30 | 713.00 |
| Litigation Consulting | 09/23/10 | Richard Fechter | $ 310.00 | Review Rosenfeldt motion for summary judgment; comparative analysis re: affidavit and motion for summary judgment; | 2.70 | 837.00 |
| Litigation Consulting | 09/23/10 | Richard Pollack | $ 400.00 | Preparation of expert report in connection with work performed by RRA accountants. | 6.70 | 2,680.00 |
| Litigation Consulting | 09/23/10 | Scott Bouchner | $ 395.00 | Preparation of expert report in connection with work performed by RRA accountants. | 2.50 | 987.50 |
| Litigation Consulting | 09/24/10 | Joel Glick | $ 310.00 | Review and discuss expert report against RRA accountants | 2.60 | 806.00 |
| Litigation Consulting | 09/24/10 | Richard Fechter | $ 310.00 | Review Bayou Solvency expert opinion | 2.20 | 682.00 |
| Litigation Consulting | 09/24/10 | Richard Fechter | $ 310.00 | Review Rosenfeldt motion for summary judgment; comparative analysis re: affidavit and motion for summary judgment; | 3.70 | 1,147.00 |
| Litigation Consulting | 09/24/10 | Richard Pollack | $ 400.00 | Preparation of expert report in connection with work performed by RRA accountants. | 2.00 | 800.00 |
| Litigation Consulting | 09/24/10 | Scott Bouchner | $ 395.00 | Preparation of expert report in connection with work performed by RRA accountants. | 2.00 | 790.00 |

Case 09-34791-PGH Doc 1302 Filed 01/06/11 Page 55 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 56 of 72

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 09/27/10 | Richard Pollack | $ 400.00 | Preparation of expert report in connection with work performed by RRA accountants. | 1.20 | 480.00 |
| Litigation Consulting | 09/28/10 | Joel Glick | $ 310.00 | Research American Express returns | 0.40 | 124.00 |
| Litigation Consulting | 09/28/10 | Joel Glick | $ 310.00 | Per counsel request, review of e-mails to confirm investor transactions; Update deal schedules. | 3.70 | 1,147.00 |
| Litigation Consulting | 09/28/10 | Richard Fechter | $ 310.00 | Review and edit Rosenfeldt affidavit; review and update exhibits; various conferences with counsel | 3.80 | 1,178.00 |
| Litigation Consulting | 09/28/10 | Richard Pollack | $ 400.00 | Meeting with counsel to discuss RRA accountant issues. | 0.60 | 240.00 |
| Litigation Consulting | 09/28/10 | Scott Bouchner | $ 395.00 | Meeting with counsel to discuss RRA accountant issues. | 1.00 | 395.00 |
| Litigation Consulting | 09/28/10 | Theodore Brown | $ 95.00 | Working to correct the investor schedule per new email verification of loans. | 4.30 | 408.50 |
| Litigation Consulting | 09/29/10 | Joel Glick | $ 310.00 | Telephone call with counsel to discuss investor schedules | 0.80 | 248.00 |
| Litigation Consulting | 09/29/10 | Joel Glick | $ 310.00 | Prepare schedules of avoidable transactions for specified defendants | 1.10 | 341.00 |
| Litigation Consulting | 09/30/10 | Joel Glick | $ 310.00 | Per counsel request review and update schedule of "net winners" for creditor committee. | 1.80 | 558.00 |
| Litigation Consulting | 09/30/10 | Joel Glick | $ 310.00 | Update analysis of investor and send to counsel | 0.30 | 93.00 |
| Litigation Consulting | 09/30/10 | Joel Glick | $ 310.00 | Verify RRA internal schedule.  Update analysis of payments and send to counsel. | 1.20 | 372.00 |
| **Litigation Consulting Total** | | | | | **477.70** | **158,461.00** |
| Meeting of Creditors | 08/02/10 | Joel Glick | $ 310.00 | Telephone call with accountant for committee | 0.20 | 62.00 |
| Meeting of Creditors | 08/04/10 | Joel Glick | $ 310.00 | Discovery issues with creditor committee counsel and accountant | 0.50 | 155.00 |
| Meeting of Creditors | 08/10/10 | Joel Glick | $ 310.00 | Telephone call with accountant for creditors committee | 0.80 | 248.00 |
| **Meeting of Creditors Total** | | | | | **1.50** | **465.00** |
| Tax Issues | 08/02/10 | Andreea Cioara | $ 350.00 | Meeting regarding 2007 tax return and balance sheet. | 1.40 | 490.00 |
| Tax Issues | 08/02/10 | Andreea Cioara | $ 350.00 | Meeting regarding 2008 tax return and balance sheet. Analysis of trial balance. | 1.10 | 385.00 |
| Tax Issues | 08/02/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 8.60 | 1,290.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 08/02/10 | Larry Bernstein | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2008. | 8.00 | 1,200.00 |
| Tax Issues | 08/03/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 4.90 | 735.00 |
| Tax Issues | 08/04/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2009. | 8.40 | 1,260.00 |
| Tax Issues | 08/05/10 | Gregory Geibel | $ 150.00 | Meeting re: investor related shareholder loans/distributions. | 1.20 | 180.00 |
| Tax Issues | 08/05/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2009. | 7.40 | 1,110.00 |
| Tax Issues | 08/05/10 | Joel Glick | $ 310.00 | Discuss tax return preparation issues | 1.10 | 341.00 |
| Tax Issues | 08/05/10 | Larry Bernstein | $ 150.00 | Analysis of void transactions in regards to preparation of tax return for 2007,2008 & 2009. | 4.00 | 600.00 |
| Tax Issues | 08/06/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2009. | 8.60 | 1,290.00 |
| Tax Issues | 08/06/10 | Larry Bernstein | $ 150.00 | Analysis of void transactions in regards to preparation of tax return for 2007,2008 & 2009. | 3.00 | 450.00 |
| Tax Issues | 08/09/10 | Larry Bernstein | $ 150.00 | Analysis of void transactions in regards to preparation of tax return for 2007,2008 & 2009. | 5.00 | 750.00 |
| Tax Issues | 08/10/10 | Gregory Geibel | $ 150.00 | Analyzing 2009 Information for Voided Transactions | 4.70 | 705.00 |
| Tax Issues | 08/10/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2009. | 4.80 | 720.00 |
| Tax Issues | 08/10/10 | Larry Bernstein | $ 150.00 | Analysis of expense accounts to disallow transactions in regards to preparation of tax return for 2008. | 7.00 | 1,050.00 |
| Tax Issues | 08/11/10 | Andreea Cioara | $ 350.00 | Update on 2007 and 2008 tax returns. | 0.60 | 210.00 |
| Tax Issues | 08/11/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2009. | 2.20 | 330.00 |
| Tax Issues | 08/11/10 | Gregory Geibel | $ 150.00 | Review of Refunded Charitable Contributions and disallow all refunded contributions | 2.80 | 420.00 |
| Tax Issues | 08/11/10 | Larry Bernstein | $ 150.00 | Analysis and reconciliation of interest expense, related loan accounts, practice development and payroll for tax year 2008. | 3.50 | 525.00 |
| Tax Issues | 08/11/10 | Larry Bernstein | $ 150.00 | Analysis and reconciliation of payroll expense account to ADP reports for tax year 2008. | 3.00 | 450.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 57 of 72

Case No.: 09-34791-BKC-RBR

**Compsite Exhibit 3**

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 08/11/10 | Larry Bernstein | $ 150.00 | Reconciliation of fixed assets and deprecation detail for the 2007. | 2.00 | 300.00 |
| Tax Issues | 08/12/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 4.20 | 630.00 |
| Tax Issues | 08/12/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2009. | 4.80 | 720.00 |
| Tax Issues | 08/12/10 | Larry Bernstein | $ 150.00 | Analysis and reconciliation of Professional Development, Professional Fees, Promotion, Sponsorship, and Supplies for tax year 2008. | 5.00 | 750.00 |
| Tax Issues | 08/12/10 | Larry Bernstein | $ 150.00 | Preparation of fixed asset detail for import to tax software for 2007. | 1.00 | 150.00 |
| Tax Issues | 08/13/10 | Andreea Cioara | $ 350.00 | Guidance in preparing 2007, 2008 and 2009 tax returns. | 0.90 | 315.00 |
| Tax Issues | 08/13/10 | Larry Bernstein | $ 150.00 | Analysis of expenses, bank loans, and distributions. | 4.00 | 600.00 |
| Tax Issues | 08/16/10 | Gregory Geibel | $ 150.00 | Review of 2007 Distributions; Creation of Pivot Table of distribution breakout between shareholders. | 1.10 | 165.00 |
| Tax Issues | 08/16/10 | Joel Glick | $ 310.00 | Analysis of distributions for 2007, 2008 and 2009. | 1.00 | 310.00 |
| Tax Issues | 08/17/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 2.30 | 345.00 |
| Tax Issues | 08/17/10 | Larry Bernstein | $ 150.00 | Preparation of Form 1120S for the year 2008. | 1.00 | 150.00 |
| Tax Issues | 08/18/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the tax year 12/31/2009 | 6.70 | 1,005.00 |
| Tax Issues | 08/18/10 | Gregory Geibel | $ 150.00 | Reconciliation of Fixed Assets/Depreciation for 2007. | 2.30 | 345.00 |
| Tax Issues | 08/18/10 | Larry Bernstein | $ 150.00 | Analysis of fixed assets, regular and AMT depreciation. | 4.00 | 600.00 |
| Tax Issues | 08/18/10 | Larry Bernstein | $ 150.00 | Preparation of Form 1120S for the year ended 2008. | 1.00 | 150.00 |
| Tax Issues | 08/19/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 4.90 | 735.00 |
| Tax Issues | 08/19/10 | Gregory Geibel | $ 150.00 | Reconciling 2007 Payroll Expense per master database to ADP Reports. | 0.80 | 120.00 |
| Tax Issues | 08/19/10 | Gregory Geibel | $ 150.00 | Reconciling fixed assets and depreciation from prior year tax return for calculation of 2007 depreciation for Form 1120S for the year ended 12/31/2007. | 1.40 | 210.00 |
| Tax Issues | 08/19/10 | Larry Bernstein | $ 150.00 | Analysis of fixed asset, depreciation detail and payroll for 2007. | 2.00 | 300.00 |

23 of 24

**Page 22**

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 2**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 08/23/10 | Andreea Cioara | $ 350.00 | Review of 2007 workpapers and tax returns. Drafted review notes. | 2.00 | 700.00 |
| Tax Issues | 08/24/10 | Andreea Cioara | $ 350.00 | Review of RRA 2007 balance sheet trust accounts for analysis of investor funds. Meeting with forensic accountants. | 1.00 | 350.00 |
| Tax Issues | 08/24/10 | Gregory Geibel | $ 150.00 | Preparation of Form 1120S for the year ended 12/31/2007. | 3.50 | 525.00 |
| Tax Issues | 08/26/10 | Andreea Cioara | $ 350.00 | Conference call with tax legal counsel regarding open items on tax returns. Preparation for call and follow up. | 1.20 | 420.00 |
| Tax Issues | 08/31/10 | Joel Glick | $ 310.00 | Prepare schedule of investor liability in connection with tax returns. | 0.90 | 279.00 |
| Tax Issues | 09/02/10 | Andreea Cioara | $ 350.00 | Discussions regarding treatment of various tax issues and impact on the tax return. | 1.90 | 665.00 |
| Tax Issues | 09/10/10 | Larry Bernstein | $ 150.00 | Find and forward 2009 Form 1099 for requested individual and provide to counsel. | 0.40 | 60.00 |
| Tax Issues | 09/14/10 | Larry Bernstein | $ 150.00 | Provide IRS transcript for Form 941 for the year ended 2006 . | 0.40 | 60.00 |
| Tax Issues | 09/16/10 | John Ebenger | $ 395.00 | Discussions regarding AICPA tax standards. | 1.00 | 395.00 |
| Tax Issues | 09/17/10 | Andreea Cioara | $ 350.00 | Email to tax legal counsel regarding tax positions memorandum. | 1.20 | 420.00 |
| **Tax Issues Total** | | | | | **155.20** | **26,265.00** |
| **Grand Total** | | | | | **1,108.20** | **318,813.00** |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 59 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Business Operations | 10/01/10 | Joe Gutierrez | $ 300.00 | Monitor RRA systems and logistics | 0.50 | 150.00 |
| Business Operations | 10/14/10 | Joe Gutierrez | $ 300.00 | Monitor RRA systems and logistics | 0.50 | 150.00 |
| Business Operations | 10/14/10 | Joe Gutierrez | $ 300.00 | Prepare data request for counsel | 1.00 | 300.00 |
| Business Operations | 10/20/10 | Joe Gutierrez | $ 300.00 | Monitor RRA systems and logistics | 0.50 | 150.00 |
| Business Operations | 10/22/10 | Joe Gutierrez | $ 300.00 | Monitor RRA systems and logistics | 0.30 | 90.00 |
| Business Operations | 10/25/10 | Joe Gutierrez | $ 300.00 | Prepare data request; Discuss and create user for Berger on network/Fortis. | 1.00 | 300.00 |
| Business Operations | 10/28/10 | Joe Gutierrez | $ 300.00 | Monitor RRA systems and logistics | 0.50 | 150.00 |
| **Business Operations Total** | | | | | **4.30** | **1,290.00** |
| Computer Forensics | 10/13/10 | Martin Prinsloo | $ 290.00 | Assisted counsel with the export of documents from Fortis storage system. | 1.40 | 406.00 |
| Computer Forensics | 10/14/10 | Joel Glick | $ 310.00 | Export case files for RRA Epstein cases for review by Special Master. | 1.60 | 496.00 |
| Computer Forensics | 10/14/10 | Martin Prinsloo | $ 290.00 | Various discussions with counsel regarding Fortis storage system. Prepare media for export of client related documents to opposing counsel. | 1.20 | 348.00 |
| Computer Forensics | 10/18/10 | Joel Glick | $ 310.00 | Discuss process of providing counsel with access to ESI for review on upcoming lawsuits. | 0.40 | 124.00 |
| Computer Forensics | 10/18/10 | Martin Prinsloo | $ 290.00 | Discuss E-discovery requests from counsel. | 1.40 | 406.00 |
| Computer Forensics | 10/20/10 | Martin Prinsloo | $ 290.00 | Setup media for email processing. | 0.50 | 145.00 |
| Computer Forensics | 10/22/10 | Martin Prinsloo | $ 290.00 | Prepared media and starting copy of images to drives as requested by counsel. | 1.40 | 406.00 |
| Computer Forensics | 10/22/10 | Martin Prinsloo | $ 290.00 | Started processing of emails as requested by counsel (Stay, Rothstein and Villegas) | 2.40 | 696.00 |
| Computer Forensics | 10/23/10 | Martin Prinsloo | $ 290.00 | Continue copy of images to drives with verification as requested by counsel. | 1.20 | 348.00 |
| Computer Forensics | 10/25/10 | Martin Prinsloo | $ 290.00 | Additional copy of images to drives with verification to allow for indexing as requested by counsel. | 1.20 | 348.00 |
| Computer Forensics | 10/25/10 | Martin Prinsloo | $ 290.00 | Continue processing of emails as requested by counsel (Stay, Rothstein, Villegas and Brock) | 4.60 | 1,334.00 |
| Computer Forensics | 10/26/10 | Martin Prinsloo | $ 290.00 | Continue processing of emails as requested by counsel (Stay, Rothstein, Villegas and Brock). Prepare media and chain of custody documentation. | 2.80 | 812.00 |
| Computer Forensics | 10/26/10 | Martin Prinsloo | $ 290.00 | Review documentation and response to counsel e-mail regarding server custody and offsite storage. | 1.80 | 522.00 |
| Computer Forensics | 10/27/10 | Martin Prinsloo | $ 290.00 | Completed processing of emails and images as requested by counsel (Stay, Rothstein, Villegas and Brock). Setup and discuss process of review. | 2.20 | 638.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 60 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Computer Forensics | 10/28/10 | Martin Prinsloo | $ | 290.00 | Update evidence listing and case documentation. | 2.60 | 754.00 |
| Computer Forensics | 10/29/10 | Martin Prinsloo | $ | 290.00 | Review of Terminal server directory structure on Working drive. Copied to working drive with verification. | 1.80 | 522.00 |
| **Computer Forensics Total** | | | | | | **28.50** | **8,305.00** |
| Fee Application | 10/07/10 | Joel Glick | $ | 310.00 | Preparation of 1st Interim Monthly Fee Request | 1.50 | 465.00 |
| Fee Application | 10/08/10 | Joel Glick | $ | 310.00 | Preparation of 1st Interim Monthly Fee Request | 0.60 | 186.00 |
| **Fee Application Total** | | | | | | **2.10** | **651.00** |
| Investor/Creditor Committee | 10/01/10 | Joel Glick | $ | 310.00 | Prepare for and meet with accountants for the creditor committee | 2.20 | 682.00 |
| Investor/Creditor Committee | 10/04/10 | Joel Glick | $ | 310.00 | Attend creditor committee meeting | 2.00 | 620.00 |
| Investor/Creditor Committee | 10/04/10 | Joel Glick | $ | 310.00 | Review and verify schedules, Review additional information from counsel in preparation for creditor committee meeting. | 5.20 | 1,612.00 |
| Investor/Creditor Committee | 10/29/10 | Joel Glick | $ | 310.00 | Prepare for and meet with accountants for the creditor committee to review database. | 2.60 | 806.00 |
| **Investor/Creditor Committee Total** | | | | | | **12.00** | **3,720.00** |
| Litigation Consulting | 10/01/10 | Joel Glick | $ | 310.00 | Analysis and reconciliation of Banyon to RRA transactions | 6.30 | 1,953.00 |
| Litigation Consulting | 10/02/10 | Joel Glick | $ | 310.00 | Per counsel request, update and provide schedules flow of funds for the 3 Lenders. | 2.20 | 682.00 |
| Litigation Consulting | 10/04/10 | Joel Glick | $ | 310.00 | Per counsel request, preparation of schedule re: payments to defendant from all sources. | 0.30 | 93.00 |
| Litigation Consulting | 10/04/10 | Richard Pollack | $ | 400.00 | Review Banyon Investor Database. | 1.30 | 520.00 |
| Litigation Consulting | 10/04/10 | Theodore Brown | $ | 95.00 | Prepared schedule and back-up for all payments to target. | 8.70 | 826.50 |
| Litigation Consulting | 10/05/10 | Joel Glick | $ | 310.00 | Analysis relating to Subcon issues; Preparation of schedules relating to Subcon issues; Telephone call with counsel relating to Subcon issues; Preparation of memo to counsel summarizing analysis of Subcon issues. | 8.70 | 2,697.00 |
| Litigation Consulting | 10/05/10 | Joel Glick | $ | 310.00 | Update of reconciliation of RRA and Banyon flow of funds. | 0.40 | 124.00 |
| Litigation Consulting | 10/05/10 | Scott Bouchner | $ | 395.00 | Analysis in connection with substantive consolidation. | 2.40 | 948.00 |
| Litigation Consulting | 10/05/10 | Theodore Brown | $ | 95.00 | Updated and verified Banyon transaction database to banking records. | 8.00 | 760.00 |
| Litigation Consulting | 10/06/10 | Joel Glick | $ | 310.00 | Preparation of 1st Monthly Interim Compensation Request | 2.10 | 651.00 |
| Litigation Consulting | 10/06/10 | Joel Glick | $ | 310.00 | Review and analysis of Banyon books and records; Reconciliation of flow of funds between RRA and Banyon entities; Reconcile Banyon inter-fund balances. | 6.90 | 2,139.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 61 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 10/06/10 | Richard Pollack | $ 400.00 | Analysis of Banyon Claims. | 0.50 | 200.00 |
| Litigation Consulting | 10/06/10 | Theodore Brown | $ 95.00 | Reconciling Banyon bank accounts to match book records | 5.00 | 475.00 |
| Litigation Consulting | 10/06/10 | Theodore Brown | $ 95.00 | Reconciling RRA to Banyon transactions to match data from both databases | 2.00 | 190.00 |
| Litigation Consulting | 10/07/10 | Joel Glick | $ 310.00 | Review and analysis of Banyon books and records; Reconciliation of flow of funds between RRA and Banyon entities. | 3.50 | 1,085.00 |
| Litigation Consulting | 10/07/10 | Scott Bouchner | $ 395.00 | Analysis in connection with substantive consolidation. | 1.50 | 592.50 |
| Litigation Consulting | 10/07/10 | Theodore Brown | $ 95.00 | Reconciling RRA to Banyon transactions to match data from both databases | 4.00 | 380.00 |
| Litigation Consulting | 10/08/10 | Joel Glick | $ 310.00 | Reconciliation of flow of funds between RRA and Banyon entities. | 3.90 | 1,209.00 |
| Litigation Consulting | 10/08/10 | Theodore Brown | $ 95.00 | Tied together transactions from the RRA database to the Banyon database. | 7.60 | 722.00 |
| Litigation Consulting | 10/11/10 | Joel Glick | $ 310.00 | Reconciliation of flow of funds between RRA and Banyon entities. | 8.80 | 2,728.00 |
| Litigation Consulting | 10/11/10 | Theodore Brown | $ 95.00 | Verified Banyon transaction data to known RRA transaction data. | 1.50 | 142.50 |
| Litigation Consulting | 10/12/10 | Joel Glick | $ 310.00 | Reconciliation of flow of funds between RRA and Banyon entities. | 0.60 | 186.00 |
| Litigation Consulting | 10/12/10 | Theodore Brown | $ 95.00 | Verified Banyon transaction data to known RRA transaction data. | 6.00 | 570.00 |
| Litigation Consulting | 10/13/10 | Joel Glick | $ 310.00 | Prepare and provide information creditors' counsel | 0.90 | 279.00 |
| Litigation Consulting | 10/13/10 | Joel Glick | $ 310.00 | Reconciliation of flow of funds between RRA and Banyon entities. | 0.60 | 186.00 |
| Litigation Consulting | 10/13/10 | Joel Glick | $ 310.00 | Update schedule of payments per counsel request | 0.30 | 93.00 |
| Litigation Consulting | 10/13/10 | Richard Pollack | $ 400.00 | Documents needed for various settlements. | 0.50 | 200.00 |
| Litigation Consulting | 10/13/10 | Richard Pollack | $ 400.00 | Analysis of RRA accountants financial information relating to settlement discussions. | 0.50 | 200.00 |
| Litigation Consulting | 10/13/10 | Theodore Brown | $ 95.00 | Verified Banyon transaction data to known RRA transaction data. | 8.00 | 760.00 |
| Litigation Consulting | 10/14/10 | Theodore Brown | $ 95.00 | Creating investor schedules and scanning back up for litigation purposes. | 4.00 | 380.00 |
| Litigation Consulting | 10/14/10 | Theodore Brown | $ 95.00 | Indexing produced Banyon Investor pdf. | 4.00 | 380.00 |
| Litigation Consulting | 10/15/10 | Joel Glick | $ 310.00 | Reconciliation of flow of funds between RRA and Banyon entities. | 1.50 | 465.00 |
| Litigation Consulting | 10/15/10 | Joel Glick | $ 310.00 | Telephone cal with creditor counsel re: preference payments | 0.50 | 155.00 |

Case 09-34791-PGH    Doc 1302    Filed 01/06/11    Page 62 of 72

Case No.: 09-34791-BKC-RBR

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 10/15/10 | Joel Glick | $ 310.00 | Telephone call with counsel | 0.20 | 62.00 |
| Litigation Consulting | 10/15/10 | Joel Glick | $ 310.00 | Telephone call with counsel; Update investor schedule | 0.60 | 186.00 |
| Litigation Consulting | 10/15/10 | Joel Glick | $ 310.00 | Telephone call with creditor counsel re: Banyon books and records | 0.50 | 155.00 |
| Litigation Consulting | 10/15/10 | Theodore Brown | $ 95.00 | Creating tables for investor payments used by counsel. | 4.00 | 380.00 |
| Litigation Consulting | 10/15/10 | Theodore Brown | $ 95.00 | Reviewing new banking documents received from counsel. | 1.00 | 95.00 |
| Litigation Consulting | 10/18/10 | Anya Stasenko | $ 130.00 | Review and bookmark Banyon Investor documents | 3.00 | 390.00 |
| Litigation Consulting | 10/18/10 | Joel Glick | $ 310.00 | Issues relating to former RRA client case and billing information | 0.50 | 155.00 |
| Litigation Consulting | 10/18/10 | Joel Glick | $ 310.00 | Reconcile Banyon entities books and records. | 3.20 | 992.00 |
| Litigation Consulting | 10/18/10 | Joel Glick | $ 310.00 | Setup staff to review Banyon investor documents | 0.40 | 124.00 |
| Litigation Consulting | 10/18/10 | Joel Glick | $ 310.00 | Summarize inadequate production of banking information and discuss same with counsel. | 0.80 | 248.00 |
| Litigation Consulting | 10/18/10 | Richard Pollack | $ 400.00 | Review Berenfeld prepared financial documents. | 1.70 | 680.00 |
| Litigation Consulting | 10/18/10 | Theodore Brown | $ 95.00 | Identified and organized new information received from counsel pertaining to Banyon banking records. | 3.50 | 332.50 |
| Litigation Consulting | 10/19/10 | Anya Stasenko | $ 130.00 | Review and bookmark Banyon Investor documents | 4.00 | 520.00 |
| Litigation Consulting | 10/19/10 | Joel Glick | $ 310.00 | Assist counsel with complaint and exhibits for Qtask suit. | 2.70 | 837.00 |
| Litigation Consulting | 10/19/10 | Richard Fechter | $ 310.00 | Full compensation/payment analysis for former Rothstein employee and family member. | 4.50 | 1,395.00 |
| Litigation Consulting | 10/19/10 | Theodore Brown | $ 95.00 | Created and analyzed payment schedules for counsel regarding investors and SWR related investments. | 5.00 | 475.00 |
| Litigation Consulting | 10/19/10 | Theodore Brown | $ 95.00 | Organized new Banyon banking documentation received. | 4.00 | 380.00 |
| Litigation Consulting | 10/20/10 | Joel Glick | $ 310.00 | Meet with counsel to discuss preference analysis | 0.30 | 93.00 |
| Litigation Consulting | 10/20/10 | Joel Glick | $ 310.00 | Prepare analysis for specific target per counsel request | 0.40 | 124.00 |
| Litigation Consulting | 10/20/10 | Joel Glick | $ 310.00 | Telephone call with creditor counsel to discuss preference, proofs of claim. | 1.30 | 403.00 |
| Litigation Consulting | 10/20/10 | Richard Fechter | $ 310.00 | Full compensation analysis for various former RRA employees | 4.50 | 1,395.00 |
| Litigation Consulting | 10/20/10 | Richard Fechter | $ 310.00 | Tracing analysis re: 2.3 carat diamond ring purchased by Scott Rothstein for his sister | 1.00 | 310.00 |
| Litigation Consulting | 10/21/10 | Joel Glick | $ 310.00 | Provide updated schedules and backup for target as requested by counsel. | 1.30 | 403.00 |
| Litigation Consulting | 10/21/10 | Joel Glick | $ 310.00 | Pull, copy and summarize payroll information for target employee per counsel request. | 1.10 | 341.00 |
| Litigation Consulting | 10/21/10 | Joel Glick | $ 310.00 | Update investor analysis for usury and new value offsets | 4.60 | 1,426.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 63 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 10/21/10 | Richard Fechter | $ 310.00 | Full compensation analysis on selected former RRA employees and related parties | 2.70 | 837.00 |
| Litigation Consulting | 10/21/10 | Sharon Foote | $ 200.00 | Pull and copy payroll reports for target employee. | 1.00 | 200.00 |
| Litigation Consulting | 10/22/10 | Joel Glick | $ 310.00 | Coordinate response to counsels request for attorney time and billing reports. | 0.40 | 124.00 |
| Litigation Consulting | 10/22/10 | Joel Glick | $ 310.00 | Update overdraft analysis | 2.30 | 713.00 |
| Litigation Consulting | 10/22/10 | Joel Glick | $ 310.00 | Review schedule of Rothstein/Rosenfeldt money market account. | 1.10 | 341.00 |
| Litigation Consulting | 10/22/10 | Theodore Brown | $ 95.00 | Accounted for previously unknown bank statements relating to SWR and his personal accounts. | 7.40 | 703.00 |
| Litigation Consulting | 10/25/10 | Joel Glick | $ 310.00 | Analysis of Banyon books and records | 1.20 | 372.00 |
| Litigation Consulting | 10/25/10 | Joel Glick | $ 310.00 | Coordinate access to Fortis for paralegal | 0.60 | 186.00 |
| Litigation Consulting | 10/25/10 | Joel Glick | $ 310.00 | Prepare preference payment schedule applying new value offset for all investors. | 3.20 | 992.00 |
| Litigation Consulting | 10/25/10 | Joel Glick | $ 310.00 | Prepare schedule of deals for investor group for usury calculation | 0.70 | 217.00 |
| Litigation Consulting | 10/25/10 | Joel Glick | $ 310.00 | Respond to counsel request for information from the RRA client file system. | 0.90 | 279.00 |
| Litigation Consulting | 10/25/10 | Joel Glick | $ 310.00 | Respond to counsel request for information from the RRA time and billing software. | 0.60 | 186.00 |
| Litigation Consulting | 10/25/10 | Joel Glick | $ 310.00 | Review Banyon investor deal documents | 0.40 | 124.00 |
| Litigation Consulting | 10/25/10 | Joel Glick | $ 310.00 | Review schedule of Rothstein/Rosenfeldt money market account. | 0.40 | 124.00 |
| Litigation Consulting | 10/25/10 | Richard Fechter | $ 310.00 | Full compensation analysis for various former RRA employees | 4.80 | 1,488.00 |
| Litigation Consulting | 10/25/10 | Richard Pollack | $ 400.00 | Analysis of RRA accountants financial information relating to settlement discussions. | 2.50 | 1,000.00 |
| Litigation Consulting | 10/25/10 | Theodore Brown | $ 95.00 | RRA employee payroll analysis; SWR personal bank account analysis schedules. | 8.20 | 779.00 |
| Litigation Consulting | 10/26/10 | Joel Glick | $ 310.00 | Discuss production of RRA database and other information | 0.50 | 155.00 |
| Litigation Consulting | 10/26/10 | Joel Glick | $ 310.00 | Preparation of supporting schedules for overdraft analysis; telephone call with counsel. | 1.60 | 496.00 |
| Litigation Consulting | 10/26/10 | Joel Glick | $ 310.00 | Update schedule of net winners/losers; Provide to counsel | 3.10 | 961.00 |
| Litigation Consulting | 10/26/10 | Joel Glick | $ 310.00 | Verification of lender transactions and compile backup documents | 0.80 | 248.00 |
| Litigation Consulting | 10/26/10 | Joel Glick | $ 310.00 | Review schedule of Rothstein/Rosenfeldt money market account and discuss with counsel. | 1.30 | 403.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 64 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 10/26/10 | Marie Torossian | $ 120.00 | Verify Payments to and from lenders; compile backup for transactions. | 5.00 | 600.00 |
| Litigation Consulting | 10/26/10 | Richard Fechter | $ 310.00 | Full compensation analysis for various former RRA employees | 4.50 | 1,395.00 |
| Litigation Consulting | 10/26/10 | Theodore Brown | $ 95.00 | Overdraft account analysis and Banyon lender back-up retrieval. | 8.70 | 826.50 |
| Litigation Consulting | 10/27/10 | Joel Glick | $ 310.00 | Respond to counsel request re: attorney settled/closed cases | 0.30 | 93.00 |
| Litigation Consulting | 10/27/10 | Joel Glick | $ 310.00 | Schedule of transfers to support overdraft analysis | 1.40 | 434.00 |
| Litigation Consulting | 10/27/10 | Joel Glick | $ 310.00 | Update schedule of payments to target; Analysis of source of funds used to pay target. | 2.10 | 651.00 |
| Litigation Consulting | 10/27/10 | Joel Glick | $ 310.00 | Convert target group loan schedule to send to counsel | 1.20 | 372.00 |
| Litigation Consulting | 10/27/10 | Marie Torossian | $ 120.00 | Prepare schedule of transfers curing overdrafts for Operating Account | 2.50 | 300.00 |
| Litigation Consulting | 10/27/10 | Theodore Brown | $ 95.00 | Overdraft account analysis; Flow of funds to target from SWR accounts. | 9.40 | 893.00 |
| Litigation Consulting | 10/28/10 | Joel Glick | $ 310.00 | Phone conference re: production of data and preference information | 0.60 | 186.00 |
| Litigation Consulting | 10/28/10 | Joel Glick | $ 310.00 | Preparation of detail to support claims for covered overdrafts | 1.60 | 496.00 |
| Litigation Consulting | 10/28/10 | Joel Glick | $ 310.00 | Prepare comparison of database versions previously provided to creditor counsel. | 2.30 | 713.00 |
| Litigation Consulting | 10/28/10 | Joel Glick | $ 310.00 | Per counsel request, prepare usury claim schedule for target | 1.50 | 465.00 |
| Litigation Consulting | 10/28/10 | Marie Torossian | $ 120.00 | Prepare schedule of transfers curing overdrafts for Operating Account | 2.00 | 240.00 |
| Litigation Consulting | 10/28/10 | Theodore Brown | $ 95.00 | Tracing schedule of target payments; prepare investor usury schedule. | 8.50 | 807.50 |
| Litigation Consulting | 10/29/10 | Joel Glick | $ 310.00 | Respond to counsel re: status of tracing Lender transactions | 0.50 | 155.00 |
| Litigation Consulting | 10/29/10 | Joel Glick | $ 310.00 | Review status of overdraft detail schedule; Respond to counsel re: overdraft questions | 0.90 | 279.00 |
| Litigation Consulting | 10/29/10 | Joel Glick | $ 310.00 | Update schedule of payments to target. | 0.30 | 93.00 |
| Litigation Consulting | 10/29/10 | Joel Glick | $ 310.00 | Prepare usury claim for target group; Discuss same with counsel. | 1.50 | 465.00 |
| Litigation Consulting | 10/29/10 | Marie Torossian | $ 120.00 | Prepare schedule of transfers curing overdrafts for payroll Account | 3.60 | 432.00 |
| **Litigation Consulting Total** | | | | | **271.20** | **55,697.00** |
| Tax Issues | 10/15/10 | Andreea Cioara | $ 350.00 | Call with legal tax counsel and legal counsel regarding tax return status and planning. | 0.60 | 210.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 65 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 10/22/10 | Andreea Cioara | $ 350.00 | Review of tax positions and pending work to complete. | 2.00 | 700.00 |
| **Tax Issues Total** | | | | | **2.60** | **910.00** |
| **Grand Total** | | | | | **320.70** | **70,573.00** |

Case 09-34791-PGH    Doc 1302    Filed 01/06/11    Page 66 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Computer Forensics | 11/04/10 | Martin Prinsloo | $ 290.00 | Review email production based on request from counsel. | 1.60 | 464.00 |
| Computer Forensics | 11/04/10 | Martin Prinsloo | $ 290.00 | Review profitability analysis prepared based on request for additional analysis. | 1.80 | 522.00 |
| Computer Forensics | 11/04/10 | Gregory Brogna | $ 175.00 | Analysis of attorney client matters and preparation of queries and proof data. | 8.00 | 1,400.00 |
| Computer Forensics | 11/09/10 | Gregory Brogna | $ 175.00 | Analysis of attorney client matters and preparation of queries and proof data. | 3.70 | 647.50 |
| Computer Forensics | 11/19/10 | Gregory Brogna | $ 175.00 | Analysis of attorney client matters and preparation of queries and proof data; update queries. | 2.00 | 350.00 |
| Computer Forensics | 11/01/10 | Gregory Brogna | $ 175.00 | Analysis of attorney client matters and preparation of queries and proof data. | 0.50 | 87.50 |
| Computer Forensics | 11/02/10 | Martin Prinsloo | $ 290.00 | Completed index and backup of selected custodian images. | 1.80 | 522.00 |
| Computer Forensics | 11/02/10 | Gregory Brogna | $ 175.00 | Analysis of attorney client matters and preparation of queries and proof data. | 5.00 | 875.00 |
| Computer Forensics | 11/03/10 | Martin Prinsloo | $ 290.00 | Review email production based on request from counsel. | 1.60 | 464.00 |
| Computer Forensics | 11/05/10 | Gregory Brogna | $ 175.00 | Analysis of attorney client matters and preparation of queries and proof data. | 3.00 | 525.00 |
| Computer Forensics | 11/15/10 | Gregory Brogna | $ 175.00 | Analysis of attorney client matters and preparation of queries and proof data; update queries. | 2.00 | 350.00 |
| Computer Forensics | 11/18/10 | Gregory Brogna | $ 175.00 | Analysis of attorney client matters and preparation of queries and proof data; update queries. | 4.00 | 700.00 |
| Computer Forensics | 11/23/10 | Gregory Brogna | $ 175.00 | Analysis of attorney client matters and preparation of queries and proof data; update queries. | 1.00 | 175.00 |
| **Computer Forensics Total** | | | | | **36.00** | **7,082.00** |
| Fee Application | 11/04/10 | Joel Glick | $ 310.00 | Interim monthly fee request | 0.50 | 155.00 |
| Fee Application | 11/08/10 | Joel Glick | $ 310.00 | Preparation of 2nd Interim Fee Request | 1.20 | 372.00 |
| Fee Application | 11/09/10 | Joel Glick | $ 310.00 | Preparation of 2nd Interim Fee Request | 0.30 | 93.00 |
| **Fee Application Total** | | | | | **2.00** | **620.00** |
| Investor/Creditor Committee | 11/01/10 | Joel Glick | $ 310.00 | Prepare preference schedules for committee and non-committee members | 1.90 | 589.00 |
| Investor/Creditor Committee | 11/02/10 | Joel Glick | $ 310.00 | Prepare preference schedules for committee members and non-committee members per counsel request | 3.10 | 961.00 |
| **Investor/Creditor Committee Total** | | | | | **5.00** | **1,550.00** |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 67 of 72

# Compsite Exhibit 3

ite Exhibit 3

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 11/29/10 | Joel Glick | $ 310.00 | Discuss movement of unused storage devices and media to offsite location. | 0.30 | 93.00 |
| Litigation Consulting | 11/29/10 | Joel Glick | $ 310.00 | Per counsel request, identify payments to or for Anna Wendell; Discuss with counsel. | 1.20 | 372.00 |
| Litigation Consulting | 11/29/10 | Joel Glick | $ 310.00 | Meet with counsel re: . | 2.80 | 868.00 |
| Litigation Consulting | 11/29/10 | Joel Glick | $ 310.00 | Modify schedules for complaint exhibits. | 1.30 | 403.00 |
| Litigation Consulting | 11/29/10 | Joel Glick | $ 310.00 | Telephone call with counsel re: Analysis of matters | 0.50 | 155.00 |
| Litigation Consulting | 11/29/10 | Theodore Brown | $ 95.00 | Compile back-up for schedules per counsel request. | 6.50 | 617.50 |
| Litigation Consulting | 11/04/10 | Joel Glick | $ 310.00 | Prepare schedules and compile backup for certain targets requested by counsel. | 1.40 | 434.00 |
| Litigation Consulting | 11/04/10 | Joel Glick | $ 310.00 | Analysis of TimeMatters databases in preparation for upcoming analysis. | 2.40 | 744.00 |
| Litigation Consulting | 11/04/10 | Joel Glick | $ 310.00 | Investigate transactions to certain target | 1.90 | 589.00 |
| Litigation Consulting | 11/04/10 | Joel Glick | $ 310.00 | Analysis of overdrafts in Rothstein personal accounts. | 1.10 | 341.00 |
| Litigation Consulting | 11/04/10 | Richard Fechter | $ 310.00 | Update attorney compensation and profitability analysis | 1.00 | 310.00 |
| Litigation Consulting | 11/04/10 | Richard Pollack | $ 400.00 | Review Berenfeld Financials. | 0.50 | 200.00 |
| Litigation Consulting | 11/04/10 | Theodore Brown | $ 95.00 | Bank statement indexing for Rothstein personal accounts. Prepare schedule and compile back-up per counsel requests. | 8.60 | 817.00 |
| Litigation Consulting | 11/08/10 | Joel Glick | $ 310.00 | Discuss document production re: subpoena duces tecum with counsel. | 0.40 | 124.00 |
| Litigation Consulting | 11/08/10 | Joel Glick | $ 310.00 | Analysis of Scott Rothstein banking transactions; Discuss work to perform. | 0.80 | 248.00 |
| Litigation Consulting | 11/08/10 | Joel Glick | $ 310.00 | Update attorney compensation and profitability analysis | 0.40 | 124.00 |
| Litigation Consulting | 11/08/10 | Joel Glick | $ 310.00 | Prepare list of and investors for counsel to send notice. | 0.60 | 186.00 |
| Litigation Consulting | 11/08/10 | Richard Fechter | $ 310.00 | Update attorney compensation and profitability analysis | 2.40 | 744.00 |
| Litigation Consulting | 11/08/10 | Richard Pollack | $ 400.00 | Prepare for meeting with Emery Scheer. Review Berenfeld documents. | 1.50 | 600.00 |
| Litigation Consulting | 11/08/10 | Theodore Brown | $ 95.00 | Analysis of overdrafts in Rothstein personal accounts. | 8.30 | 788.50 |
| Litigation Consulting | 11/09/10 | Joel Glick | $ 310.00 | Update transfer analysis for and send to counsel. | 0.60 | 186.00 |
| Litigation Consulting | 11/09/10 | Joel Glick | $ 310.00 | Update analysis of transfers and SWR account analysis. | 1.10 | 341.00 |
| Litigation Consulting | 11/09/10 | Richard Fechter | $ 310.00 | Prepare for deposition re: Stuart Rosenfeldt | 6.80 | 2,108.00 |
| Litigation Consulting | 11/09/10 | Theodore Brown | $ 95.00 | Analysis of overdrafts in Rothstein personal accounts. | 7.50 | 712.50 |
| Litigation Consulting | 11/19/10 | Richard Pollack | $ 400.00 | Meeting with counsel to discuss case issues in re: Berenfeld. | 2.00 | 800.00 |
| Litigation Consulting | 11/19/10 | Theodore Brown | $ 95.00 | Update database and analysis of lender transactions. | 8.00 | 760.00 |

Case 09-34791-PGH Doc 1302 Filed 01/06/11 Page 68 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 11/01/10 | Joel Glick | $ 310.00 | Analysis of overdrafts in RRA Gibraltar accounts. | 0.90 | 279.00 |
| Litigation Consulting | 11/01/10 | Joel Glick | $ 310.00 | Update schedule of payments to            and send to counsel. | 0.40 | 124.00 |
| Litigation Consulting | 11/01/10 | Joel Glick | $ 310.00 | Analysis of        matters | 2.80 | 868.00 |
| Litigation Consulting | 11/01/10 | Theodore Brown | $ 95.00 | Analysis of            payments and corresponding overdrafts in RRA or SWR accounts. | 8.70 | 826.50 |
| Litigation Consulting | 11/02/10 | Joel Glick | $ 310.00 | Review Fortis to look for case list. | 0.20 | 62.00 |
| Litigation Consulting | 11/02/10 | Joel Glick | $ 310.00 | Update analysis of            transactions; Prepare usury claim for same. | 2.70 | 837.00 |
| Litigation Consulting | 11/02/10 | Joel Glick | $ 310.00 | Review        schedules and discuss updates with counsel. | 0.90 | 279.00 |
| Litigation Consulting | 11/02/10 | Joel Glick | $ 310.00 | Analysis of        matters | 0.30 | 93.00 |
| Litigation Consulting | 11/02/10 | Theodore Brown | $ 95.00 | Analysis of overdrafts in RRA Gibraltar accounts. | 8.60 | 817.00 |
| Litigation Consulting | 11/03/10 | Joel Glick | $ 310.00 | Analysis of Rothstein source of funds | 1.70 | 527.00 |
| Litigation Consulting | 11/03/10 | Joel Glick | $ 310.00 | Analysis of overdrafts in RRA Gibraltar accounts. | 0.50 | 155.00 |
| Litigation Consulting | 11/03/10 | Joel Glick | $ 310.00 | Meet with counsel and trustee to discuss            transactions; Update schedules tracing funds from RRA. | 2.40 | 744.00 |
| Litigation Consulting | 11/03/10 | Joel Glick | $ 310.00 | Discuss and coordinate database extracts for        matter analysis. | 1.40 | 434.00 |
| Litigation Consulting | 11/03/10 | Theodore Brown | $ 95.00 | Gibraltar Bank Overdraft account schedule back-up. | 9.00 | 855.00 |
| Litigation Consulting | 11/05/10 | Joel Glick | $ 310.00 | Telephone call with Trustee re: target; Investigate payments to target. | 1.10 | 341.00 |
| Litigation Consulting | 11/05/10 | Joel Glick | $ 310.00 | Analysis of        matters | 0.60 | 186.00 |
| Litigation Consulting | 11/05/10 | Joel Glick | $ 310.00 | Update schedule of        loans for counsel. | 0.30 | 93.00 |
| Litigation Consulting | 11/05/10 | Richard Fechter | $ 310.00 | Update attorney compensation and profitability analysis | 1.50 | 465.00 |
| Litigation Consulting | 11/05/10 | Theodore Brown | $ 95.00 | Analysis of overdrafts in Rothstein personal accounts. | 8.00 | 760.00 |
| Litigation Consulting | 11/10/10 | Joel Glick | $ 310.00 | Review and answer request for admissions from           . | 2.90 | 899.00 |
| Litigation Consulting | 11/10/10 | Joel Glick | $ 310.00 | Review        matter billings queries. | 0.90 | 279.00 |
| Litigation Consulting | 11/15/10 | Joel Glick | $ 310.00 | Review analysis of Levinson's transfers. | 0.90 | 279.00 |
| Litigation Consulting | 11/15/10 | Joel Glick | $ 310.00 | Analysis of        lender transactions. | 2.80 | 868.00 |
| Litigation Consulting | 11/15/10 | Joel Glick | $ 310.00 | Prepare usury analysis for           . | 1.90 | 589.00 |
| Litigation Consulting | 11/15/10 | Joel Glick | $ 310.00 | Analysis of        matters | 0.50 | 155.00 |
| Litigation Consulting | 11/15/10 | Joel Glick | $ 310.00 | Telephone call with counsel re: Analysis of        matters | 0.40 | 124.00 |
| Litigation Consulting | 11/15/10 | Richard Fechter | $ 310.00 | Prepare for deposition re: Stuart Rosenfeldt | 3.70 | 1,147.00 |
| Litigation Consulting | 11/15/10 | Theodore Brown | $ 95.00 | Analysis of            payments and corresponding overdrafts in RRA or SWR accounts. | 5.00 | 475.00 |
| Litigation Consulting | 11/16/10 | Joel Glick | $ 310.00 | Assist in preparation for testimony re: RRA accountants | 1.50 | 465.00 |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 69 of 72

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 11/16/10 | Joel Glick | $ 310.00 | Analysis of      lender transactions. | 1.60 | 496.00 |
| Litigation Consulting | 11/16/10 | Joel Glick | $ 310.00 | Analysis of      matters | 0.90 | 279.00 |
| Litigation Consulting | 11/16/10 | Joel Glick | $ 310.00 | Prepare usury analysis for      . | 2.20 | 682.00 |
| Litigation Consulting | 11/16/10 | Richard Pollack | $ 400.00 | Preparation for expert Testimony. Review final results. | 4.50 | 1,800.00 |
| Litigation Consulting | 11/16/10 | Theodore Brown | $ 95.00 | Updating      database information for new bank statements and identifying relationships. | 9.50 | 902.50 |
| Litigation Consulting | 11/17/10 | Joel Glick | $ 310.00 | Analysis of      lender transactions. | 3.70 | 1,147.00 |
| Litigation Consulting | 11/17/10 | Joel Glick | $ 310.00 | Prepare usury analysis for      ; Review promissory notes. | 2.40 | 744.00 |
| Litigation Consulting | 11/17/10 | Joel Glick | $ 310.00 | Analysis of      matters | 0.90 | 279.00 |
| Litigation Consulting | 11/17/10 | Theodore Brown | $ 95.00 | Update      database and analysis of lender transactions. | 8.50 | 807.50 |
| Litigation Consulting | 11/18/10 | Joel Glick | $ 310.00 | Review computer files on RRA network | 3.40 | 1,054.00 |
| Litigation Consulting | 11/18/10 | Joel Glick | $ 310.00 | Analysis of      lender transactions. | 2.30 | 713.00 |
| Litigation Consulting | 11/18/10 | Joel Glick | $ 310.00 | Review database queries for      matter analysis | 0.80 | 248.00 |
| Litigation Consulting | 11/18/10 | Theodore Brown | $ 95.00 | Update      database and analysis of lender transactions. | 9.00 | 855.00 |
| Litigation Consulting | 11/22/10 | Joel Glick | $ 310.00 | Analysis of overdrafts in RRA Gibraltar accounts. | 1.60 | 496.00 |
| Litigation Consulting | 11/22/10 | Joel Glick | $ 310.00 | Telephone call with counsel re:      First Set of Interrogatories      | 0.70 | 217.00 |
| Litigation Consulting | 11/22/10 | Joel Glick | $ 310.00 | Telephone call with counsel re:      transactions; Pull support for transactions. | 0.80 | 248.00 |
| Litigation Consulting | 11/22/10 | Joel Glick | $ 310.00 | Telephone call with counsel re:      Request for Admissions | 0.30 | 93.00 |
| Litigation Consulting | 11/22/10 | Joel Glick | $ 310.00 | Analysis of      matters; Analysis of attorney compensation relating to      matters. | 3.60 | 1,116.00 |
| Litigation Consulting | 11/22/10 | Jennyfer Urbina | $ 140.00 | Review and index Scott Rothstein personal bank statements. | 1.50 | 210.00 |
| Litigation Consulting | 11/23/10 | Joel Glick | $ 310.00 | Per counsel request locate specified documents | 0.70 | 217.00 |
| Litigation Consulting | 11/23/10 | Joel Glick | $ 310.00 | Review of schedule and backup to provide per counsel request. | 0.70 | 217.00 |
| Litigation Consulting | 11/23/10 | Joel Glick | $ 310.00 | Telephone call with counsel re: production of documents re:      . | 0.50 | 155.00 |
| Litigation Consulting | 11/23/10 | Joel Glick | $ 310.00 | Analysis of      matters and corresponding staff time incurred on all matters worked. | 4.10 | 1,271.00 |
| Litigation Consulting | 11/23/10 | Richard Pollack | $ 400.00 | Meeting with Trustee's counsel and Creditor Committee's counsel to discuss case issues in re: Berenfeld. | 2.00 | 800.00 |
| Litigation Consulting | 11/23/10 | Jennyfer Urbina | $ 140.00 | Compile backup documentation for      flow of funds analysis. | 4.70 | 658.00 |
| Litigation Consulting | 11/30/10 | Joel Glick | $ 310.00 | Analysis/reconciliation of      lender activity. | 3.20 | 992.00 |
| Litigation Consulting | 11/30/10 | Joel Glick | $ 310.00 | Review schedule of payments to/for      . | 0.30 | 93.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Litigation Consulting | 11/30/10 | Richard Pollack | $ 400.00 | Discuss analyses of various targets. | 0.90 | 360.00 |
| Litigation Consulting | 11/30/10 | Theodore Brown | $ 95.00 | Updated SWR's personal database to reflect previously unrecorded transactions found on the bank statements. | 5.40 | 513.00 |
| Litigation Consulting | 11/11/10 | Richard Pollack | $ 400.00 | Meeting with counsel to discuss case issues in re: Berenfeld. | 2.00 | 800.00 |
| **Litigation Consulting Total** | | | | | **225.10** | **46,154.00** |
| Tax Issues | 11/04/10 | Larry Bernstein | $ 150.00 | Prepare amended and correct form 1096 and 1099 for Sentinel Managers, LLC. | 1.50 | 225.00 |
| Tax Issues | 11/08/10 | Andreea Cioara | $ 350.00 | Discussion with forensic accountant and call with legal counsel regarding tax matters. | 1.10 | 385.00 |
| Tax Issues | 11/08/10 | Andreea Cioara | $ 350.00 | Amended forms 1099 filings. | 0.50 | 175.00 |
| Tax Issues | 11/08/10 | Andreea Cioara | $ 350.00 | Preparation and review of Form 5500. | 0.40 | 140.00 |
| Tax Issues | 11/08/10 | Joel Glick | $ 310.00 | Discuss issues regarding filing of RRA tax returns; Review SWR 2007 tax return an payments; Telephone call with counsel. | 2.10 | 651.00 |
| Tax Issues | 11/08/10 | Larry Bernstein | $ 150.00 | Preparation of form 5500 - health plan report. | 3.50 | 525.00 |
| Tax Issues | 11/08/10 | Larry Bernstein | $ 150.00 | Preparation of forms 1096 and 1099. | 0.50 | 75.00 |
| Tax Issues | 11/09/10 | Andreea Cioara | $ 350.00 | Form 1099 amended. | 0.50 | 175.00 |
| Tax Issues | 11/09/10 | Holly Israel | $ 78.00 | 2009 1099/1096 assembly | 0.30 | 23.40 |
| Tax Issues | 11/02/10 | Andreea Cioara | $ 350.00 | Call with tax legal counsel regarding settlement. | 0.80 | 280.00 |
| Tax Issues | 11/02/10 | Andreea Cioara | $ 350.00 | Call with legal counsel, fund legal and tax counsel, etc. regarding settlement. Provided documents. | 1.60 | 560.00 |
| Tax Issues | 11/02/10 | Larry Bernstein | $ 150.00 | Preparation of form 5500. | 1.50 | 225.00 |
| Tax Issues | 11/03/10 | Andreea Cioara | $ 350.00 | Discussions with         tax legal counsel regarding Levin Settlement. Calls with         legal counsel. | 2.10 | 735.00 |
| Tax Issues | 11/10/10 | Andreea Cioara | $ 350.00 | Planning for settlement, review of missing documents. | 0.90 | 315.00 |
| Tax Issues | 11/10/10 | Joel Glick | $ 310.00 | Review production and respond to counsel re: what tax information BDPB has received. | 0.70 | 217.00 |
| Tax Issues | 11/15/10 | Andreea Cioara | $ 350.00 | Call with legal counsel regarding         Term sheet. Assigned tax returns to staff for drafting missing items list. Sent out Forms 1099. | 0.60 | 210.00 |
| Tax Issues | 11/15/10 | Larry Bernstein | $ 150.00 | Update 1096 and 1099 for new address. | 0.70 | 105.00 |
| Tax Issues | 11/15/10 | Holly Israel | $ 78.00 | Sentinel Managers corrected 2009 1099/1096 - Log out and deliver to client | 0.20 | 15.60 |
| Tax Issues | 11/16/10 | Andreea Cioara | $ 350.00 | Preparation for meeting re:         settlement, | 1.00 | 350.00 |
| Tax Issues | 11/16/10 | Larry Bernstein | $ 150.00 | Review of         2007 & 2008 tax returns for interests in pass-through entities. | 2.00 | 300.00 |

**Daily Time Entries by Activity Code**
**For This Time Period Only**
**Exhibit 1**

| Category | Date | Name | Rate | Time Description | Hours | Fees |
|---|---|---|---|---|---|---|
| Tax Issues | 11/17/10 | Andreea Cioara | $ 350.00 | Review of      tax returns. | 1.00 | 350.00 |
| Tax Issues | 11/18/10 | Andreea Cioara | $ 350.00 | Call with tax counsel and trustee. Call with      collateral monitor regarding sold assets. | 0.80 | 280.00 |
| Tax Issues | 11/18/10 | Andreea Cioara | $ 350.00 | Updated tax information request for      settlement. Review of entities. | 1.00 | 350.00 |
| Tax Issues | 11/18/10 | Lesma Baez | $ 120.00 | Reviewing the assets list reported on the 2008 tax return and comparing it to the assets list from the attorneys. | 0.40 | 48.00 |
| Tax Issues | 11/18/10 | Larry Bernstein | $ 150.00 | Review of      2007 & 2008 tax returns for interests in pass-through entities. | 0.70 | 105.00 |
| Tax Issues | 11/11/10 | Andreea Cioara | $ 350.00 | Review of      tax returns. | 1.00 | 350.00 |
| Tax Issues | 11/12/10 | Andreea Cioara | $ 350.00 | Review of      tax returns. Discussions with tax counsel regarding settlement. | 1.40 | 490.00 |
| **Tax Issues Total** | | | | | **28.80** | **7,660.00** |
| **Grand Total** | | | | | **296.90** | **63,066.00** |

Case 09-34791-PGH   Doc 1302   Filed 01/06/11   Page 72 of 72