RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|
| Shelf # 10 | 2003 | Chateau Giscours Margaux | 1 | | |
| Shelf # 11 | 2003 | Chateau Leoville Poyferre Saint Julian | 1 | | |
| Shelf # 4 | 2004 | Hanzell Sonoma Valley Pinot Noir | 1 | | |
| Shelf # 7 | 2004 | Primus Carmenere Cabernet Sauvignon Merlot | 1 | | |
| Shelf # 7 | 2004 | Marcanda Promis Toscana Gaja | 1 | | |
| Shelf # 8 | 2004 | Ca' Marcanda Promis Toscana Gaja | 1 | | KR |
| Shelf # 9 | 2004 | Caymus Vineyards Special Selection Cabernet Sauvignon | 1 | | |
| Shelf # 9 | 2004 | Ca' Marcanda Promis Toscana | 1 | | |
| Shelf # 9 | 2004 | Opus One Baron Phillippe De Rothschild | 4 | | |
| Shelf # 10 | 2004 | Hanzell Sonoma Valley Pinot Noir | 1 | | |
| Shelf # 11 | 2004 | Ca' Marcander Toscana Gaja | 1 | | |
| Shelf # 11 | 2004 | Shiraz Mount barker | 1 | | |
| Wine Cooler top | 2005 | Robert Mondavis Wine Pinot Noir | 1 | | |
| Shelf # 3 | 2005 | Sterling Vineyards Cabernet Sauvignon | 1 | | |
| Shelf # 4 | 2005 | Chateau Saint Bauldery Saint Chihian Cuvee Du President | 1 | | |
| Shelf # 5 | 2005 | Hanzell Sonoma Valley Pinot Noir | 2 | | |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description or contents | Item Description | Item Description | Items removed by Kim | KR/Estate |
|---|---|---|---|---|---|
| Shelf # 4 | 2006 | Domaine Du Castel Grand Vin Jerusalem~ Haute Judee | 1 | | |
| Shelf # 4 | 2006 | Caymus Vineyards Special Selection Cabernet Sauvignon | 1 | | |
| Shelf # 5 | 2006 | Sea Smoke Southing Pinot Noir | 1 | | |
| Shelf # 8 | 2006 | Ninth Island Pinot Noir Tasmania | 1 | | |
| Shelf # 2 | 2007 | Bottega Vinaia Trentino Pinot Noir | 3 | | KR |
| Shelf # 3 | 2007 | Bottega Vinaia Trentino Pinot Noir | 1 | | KR |
| Shelf # 5 | 2007 | Bottega Vinaia Trentino Pino Noir | 1 | | KR |
| Shelf # 7 | | Dos Mil Uno EPU Vino Producido y Embotellado | 1 | | KR |
| Wine Cooler top | 2008 | Pinot Grigio | 1 | | KR |
| Wine Cooler top | 2008 | Silver Oak Cabernet | 1 | | |
| Wine Cooler top | | Decorative glass bowl (no name) | | | |
| **Built in Wine Cooler** | | | | | |
| Shelf # 5 | 1998 | Andrus Reserve | 1 | | KR |
| Shelf # 1 | 2002 | MerSoleil Barrel Fermented Chardonnay Central Coast | 1 | | KR |
| Shelf # 2 | 2002 | Champagne Bunt Perrier- Jouet | 1 | | KR |
| Shelf # 6 | 2002 | Cwee Orelle Vin De Pays Des Coteaux De L'ardeche | 1 | | KR |
| Shelf # 3 | 2003 | Far Niente Chardonnay | 1 | | KR |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed - KR Estate by Kim) |
|---|---|---|---|---|---|
| Shelf # 6 | 2003 | Riesling Sauvignon Blanc Marsanne/ Mclaren Vale d' Arenberg | 1 | | KR |
| Shelf # 2 | 2004 | Rustenberg Stellenbosch John X Merriman | 1 | | KR |
| Shelf # 1 | 2005 | Cakebread Cellars Chardonnay | 1 | | KR |
| Shelf # 5 | 2005 | Pahlmeyer | 1 | | KR |
| Shelf # 6 | 2005 | Pinot Grigio Santa Margherita white | 1 | | KR |
| Shelf # 1 | 2006 | Santa Margherita Pinot Grigio Alto Adige | 1 | | KR |
| Shelf # 2 | 2006 | Santa Margherita Pinot Grigio Alto Adige | 1 | | KR |
| Shelf # 3 | 2006 | Far Niente Chardonnay | 1 | | KR |
| Shelf # 4 | 2006 | Vila Maija Pinot Grigio | 1 | | KR |
| Shelf # 4 | 2006 | Stags' Leap Chardonnay | 1 | | KR |
| Shelf # 3 | 2007 | Robert Monda Chardonnay | 1 | | KR |
| Shelf # 5 | 2007 | Robert Mondavi Chardonnay | 1 | | KR |

Kim's Closet

| Quantity | Designer | Item Description | Color | | |
|---|---|---|---|---|---|
| 1 | Tom Nguyen | Suit - 2 piece pants | Grey pin stripes | | |
| 1 | Tombolini | Suit - 2 piece skirt | Navy blue pin stripes | | |
| 1 | Tombolini | Suit - 2 piece skirt | Black pin stripes | | |
| 1 | White House Black Market | Skirt | Black | | KR |
| 1 | BCBG | Skirt | Black pin stripes | | KR |
| 1 | Blumarine | Skirt | Black | | |
| 2 | Ann Taylor | Skirts | Brown & Black | | KR |
| 1 | Body by Victoria | Suit pant | Navy | | KR |
| 1 | Body by Victoria | Suit - 2 piece jacket & pant | Burgundy | | KR |

3497913_6.XLS
3/15/2011

RRA
Inventory – Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Items (removed) by (Kim) "KR/Estate |
|---|---|---|---|---|
| 1 | | Bebe | Suit - 2 piece vest & pant | Grey | KR |
| 1 | | Bebe | Suit - 2 piece jacket & pant | Black | KR |
| 1 | | Moda International | Suit - 2 piece skirt | Black pin stripes | KR |
| 1 | | Bebe | Jacket | Blue stripe | |
| 1 | | Body by Victoria | Suit - 2 piece pant | White | KR |
| 1 | | My Michelle | Jacket | Black | KR |
| 1 | | Anna Molinari | Top - 2 piece | Beige | |
| 2 | | Kay Unger | Skirts | Black | |
| 1 | | NY City Design Co. | Top | Black | KR |
| 1 | | Moda Mario | Suit - 2 piece pant | Grey | KR |
| 1 | | Moda International | Sweater | Black | KR |
| 1 | | Ralph Lauren | Suit - 2 piece skirt | Black & white plaid | KR |
| 1 | | White House Black Market | Skirt | Grey black & silver | KR |
| 1 | | Anna Molinari | Skirt | Black | |
| 1 | | Ann Taylor Loft | Skirt | Brown | KR |
| 1 | | Lafayette 148 NY | Blouse - long sleeve | Blue & beige | |
| 1 | | Bernard Zins | Jacket | White | |
| 1 | | Bernard Zins | Jacket | Multi Color | |
| 1 | | St. John | Suit - 2 piece skirt | Navy blue & green | |
| 1 | | St. John | Suit - 2 piece skirt | Navy blue & white | |
| | Chanel Shoe box: | | | | |
| 4 | | No designer | Misc. framed photos 5X7 | N/A | KR |
| 2 | | Jay Strongwater | 2 frames empty 5X7 | N/A | |
| 1 | | No designer | Wedding Signing book- w/signatures | N/A | KR |
| 1 | | Michael Hero | 8X10 frame | N/A | KR |
| 1 | | No designer | 8X10 photo of Kim- high school | N/A | KR |
| 1 | | No designer | 8X10 photo- Kim/Scott/Crist/Sch warzenegger | N/A | KR |
| 1 | | Smith's Picture Framing | Frame | N/A | KR |
| 1 | | Smith's Picture Framing | 8X10 photo- Scott/a lady | Gold | |
| 1 | | Slim line | Clothes hangers Set of 50- original box | Black | KR |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|
| | **Wedding Time Capsule:** | | | | |
| 1 | No designer | Headpiece | Rhine stones | | KR |
| | No designer | Invitations | Beige w/gold | | KR |
| | No designer | Thank you notes | Beige w/gold | | KR |
| | No designer | Garter | White & blue | | KR |
| | **Shopping Bag #1:** | | | | |
| 1 | No designer | Wine & Spectator bag | White | | KR |
| 1 | No designer | Black leather jewelry box (made in Italy) small rotator & watch boxes | Black | | |
| | **Shopping Bag #2: (Shoes)** | | | | |
| 3 | Aldo | Heel | 2 beige & 1 black | | KR |
| 1 | Nine West | Wedge | Brown | | KR |
| 2 | Steven Madden | Heel | 1Gold & 1 beige | | KR |
| 2 | Colin Stuart | Heel | 1 silver & 1 brown | | KR |
| 1 | Bebe | Wedge | brown | | KR |
| 1 | BCBG | Wedge | white | | |
| 1 | Ugg | Suede Heel | brown | | KR |
| | **Shopping Bag #3 (Clothing)** | | | | |
| 1 | Gap | Shirt | blue strip | | KR |
| 1 | Save the Queen | Blouse - long sleeve | colorful blouse | | |
| 1 | Bebo | Top summer | green & silver | | KR |
| 1 | Cache | Tees | brown | | KR |
| 1 | Salvage | Tee Shirt | beige, red cotton | | KR |
| 1 | Splendid | Shirt - summer cotton | black | | KR |
| 1 | Moda International | Shirt - 100% modal short sleeve | Tan & red | | KR |
| 1 | Emma & Sam | Shirt | beige& black | | KR |
| 1 | American Colors | Shirt - turtle neck long sleeve | green & tan | | KR |
| 1 | Bejeweled by Susan Fixel | Shirt | brown | | KR |
| 1 | Cache | Shirt | brown/beige | | KR |
| 1 | Splendid | Shirt - long sleeve | black | | KR |
| 1 | Cache | Teez Tee shirt | multi color | | KR |
| 1 | Cache | Swimsuit top | white/green/black | | KR |
| 1 | Cache | Top | beige | | KR |
| | **Bag #4: (Sweaters)** | | | | |
| 1 | Cache Luxe | Top - long sleeve | purple top | | KR |
| 1 | American Colors | Shirt - long sleeve turtle neck shirt | green | | KR |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of Contents | Item Description | Item Description | Item Description | Items (removed) by Kim | KR/Estate |
|---|---|---|---|---|---|---|
| 1 | Cache | Sweater – long sleeve turtle neck | purple | | | KR |
| 1 | Moda International | Top – long sleeve w/satin sash | black | | | KR |
| 1 | Cache | Top – body length | multicolor (orange/ red/brown) | | | KR |
| 1 | Cache | Top – long sleeve | yellow/black/white | | | KR |
| 1 | Cache | Top – long sleeve | black& white tiger designs | | | KR |
| 1 | Cache | Sweater – long | silver & black | | | KR |
| 1 | Cache | Sweater – long sleeve | gold & tan | | | KR |
| 1 | Cache | Sweater – long sleeve zipper | brown & gold | | | KR |
| 1 | Cache | Sweater – long sleeve | burgundy & gold | | | KR |
| 1 | Cache | Sweater – long sleeve | silver, grey | | | KR |
| | Bag #5 | | | | | |
| 1 | Cache | Sweater – long | black & silver | | | KR |
| 1 | Cache | Top – 3/4 sleeves | brown & gold beige | | | KR |
| 1 | Cache | Sweater – short sleeve | black & white | | | KR |
| 1 | Cache | Sweater – long sleeve | aqua | | | KR |
| 1 | Cache | Sweater – long sleeve | silver | | | KR |
| 1 | Save the Queen | Sweater – long sleeve | red, blue, white | | | |
| 1 | Skinny Mini | Blouse – long sleeve | blue | | | |
| 1 | Marabou | Shirt – long sleeve tie dye | green/ blue | | | KR |
| 1 | Cache | Shirt - 3/4 sleeve | aqua & yellow | | | KR |
| 1 | Cache | Sweater - long sleeve | beige & tan | | | KR |
| | Moving Box: | | | | | |
| 1 | Neiman Marcus | purse | aqua | | | |
| 1 | Kate Lord | hat | pink | | | |
| 1 | | Scarf - silk floral | red | | | |
| 1 | Cache | Scarf - silk tie dye | aqua/ blue/white | | | KR |
| 1 | Cache | Scarf - silk tie dye | orange/white | | | KR |
| 1 | Sky | Dress - sundress | multi color | | | KR |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Items (removed by Kim) | K/R Estate |
|---|---|---|---|---|---|
| 1 | Juicy Couture | Dress - strap less | black | | KR |
| 2 | No designer | Sunglasses: (1) ($5 on each shade), (1) martini sunglass | pink white/brown | | KR |
| | Clothes Rack #1 | | | | |
| 1 | Bebe | Skirt - 100% Cotton flair short | pink | | KR |
| 1 | BCBG | Skirt - short flair skirt 100% Cotton | aqua white silver | | KR |
| 1 | Bebe | Skirt - flair short | multi colored | | KR |
| 1 | Bebe | Skirt - 100% Cotton | aqua | | KR |
| 1 | NFL | Sweatshirt - Dolphins | navy & white | | KR |
| 1 | Tullo | Jacket - army | green | | KR |
| 1 | Denim Star | Jacket - short length | denim | | KR |
| 1 | Sue Wong | Jacket - 100 Modacrylic jacket short length | brown & beige | | |
| 1 | Charlotte Russe | Dinner top | black | | KR |
| 1 | Kitson | Jacket | green | | |
| 1 | Moda International | Blouse - silk long sleeve | green | | KR |
| 1 | Ann Taylor | Blouse - short sleeve silk | black/ grey | | KR |
| 1 | Moda International | Blouse - silk long sleeve | blue | | KR |
| 1 | Bebe | Blouse - silk blouse | black | | KR |
| 1 | Bebe | Blouse - silk 3/4 sleeve | green | | KR |
| 1 | Bebe | Blouse - silk short sleeve | pink | | KR |
| 1 | Bebe | Blouse - silk short sleeve | red | | KR |
| 1 | Ann Taylor | Blouse - long sleeve silk | grey | | KR |
| 1 | Ann Taylor | Blouse - long sleeve silk | beige | | KR |
| 1 | Jean Paul Gaultier | Blouse - long sleeve | green/ beige | | |
| 1 | Emma & Sam L. Sleur | Shirt - 100% cotton | yellow | | KR |

44

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items removed by (Kim) | KR/Estate |
|---------|------------------------|-----------------|-----------------|-----------------|------------------------|-----------|
| 1 | BCBG | Shirt - 3/4 sleeve cotton | white | | | KR |
| 1 | Fashion Best Kept Secret | Dress cotton | red | | | KR |
| 1 | Banana Republic | Top - long sleeve cotton | red | | | KR |
| 1 | Moda International | Blouse - short sleeve cotton | red | | | KR |
| 1 | Craig Taylor | Blouse - long sleeve cotton | red/black/white | | | |
| 1 | Craig Taylor | Blouse - long sleeve cotton | black/ white | | | |
| 1 | Pixie Hopkins | Blouse - cotton sleeve less | yellow | | | KR |
| 1 | Body by Victoria | Blouse - long sleeve cotton | white | | | KR |
| 1 | Ann Taylor Loft | Blouse - long sleeve cotton | white & black | | | KR |
| 1 | Max Mara | Blouse - long sleeve silk | gold | | | |
| 1 | Ann Taylor Loft | Shirt - long sleeve cotton | white | | | KR |
| 1 | Cache | Blouse - long sleeve cotton | white with gold lace | | | KR |
| 1 | Banana Republic | Sweater - 2 piece | pink | | | KR |
| 1 | Banana Republic | Skirt - silk | pink with floral | | | KR |
| 1 | Body by Victoria | Blouse - long sleeve cotton | blue | | | KR |
| 1 | New Haven | Jacket - long sleeve cotton | beige | | | KR |
| 1 | Cache | Top - viscose | yellow & white | | | KR |
| 1 | Cache | Top - short sleeve cotton | white | | | KR |
| 1 | Cache | 2 piece sweater set cotton & bamboo | yellow | | | KR |
| 1 | Cache | long sleeve rayon & cotton shirt | yellow/ brown/ white | | | KR |
| 1 | Cache | 3/4 sleeve top viscose sweater | floral | | | KR |
| 1 | Cache | 3/4 sleeve top viscose sweater | floral | | | KR |
| 1 | Cache | long sleeve silk sweater top | yellow | | | KR |
| 1 | Made in USA | viscose top | black & grey | | | KR |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items removed by (Kim) | Kim/Estate |
|---|---|---|---|---|---|---|
| 1 | Cache | long sleeve cotton top | brown | | | KR |
| 1 | Made in USA | viscose top | black | | | KR |
| 1 | Moda International | long sleeve wool sweater | grey | | | KR |
| 1 | BCBG | Short sleeve cotton top | black | | | KR |
| 1 | Tufi Duek | long sleeve top viscose sky | purple | | | |
| 1 | Cache | Jacket leather short length | black | | | KR |
| 1 | Cache | top | black | | | KR |
| 1 | Cache | top | black | | | KR |
| 2 | Cache | cotton top | brown | | | KR |
| 1 | Cache | tank tops | leopard print | | | KR |
| 1 | Cache | top | purple | | | KR |
| 1 | White House Black Market | sequin shirt | white | | | KR |
| 1 | Cache | tank top | leopard | | | KR |
| 1 | Cache | plaid cotton top | green & blue | | | KR |
| 1 | Cache | Short polyester | black | | | KR |
| 3 | 3-Dots | button up cotton | red | | | KR |
| 1 | DKNY | jacket silk | red | | | |
| 1 | Jole | silk button up top | grey | | | KR |
| 1 | Mirto | jacket silk | black | | | |
| 1 | Cache | button up sweater wool | grey | | | KR |
| 1 | Wallace | button up sweater wool | grey | | | |
| 1 | DKNY | jacket cotton | grey | | | KR |
| 1 | Cache | tank top polyester | army green | | | KR |
| 2 | Jill McGowan | button up shirts cotton | Black | | | |
| 1 | Cache | long sleeve shirt polyester | black | | | KR |
| 1 | Chin Choy | cargo pants | grey | | | |
| 1 | Chin Choy | button up shirt polyester | grey | | | |
| 1 | Cache | long sleeve top | black/white | | | KR |
| 1 | Cache | long sleeve top polyester | gold | | | KR |
| 1 | Cache | button up top | leopard print | | | KR |
| 1 | Cache | button up top | black/ white | | | KR |
| 1 | Gigi | button up shirt polyester | black | | | KR |

349791 3_6.XLS
3/15/2011

46

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of Contents | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|
| | Ralph Lauren | | | | |
| 1 | Cache | Navy vest polyester dress shirt rayon | gold | | KR |
| 1 | Ann Taylor | button up shirt cotton | white | | KR |
| | White House Black Market | | | | |
| 1 | Cache | Spandex shirt | black | | KR |
| 1 | Cache | Nylon long sleeve shirt cotton | white | | KR |
| 1 | Cache | draw string shirt cotton | white | | KR |
| 1 | Cache | lace top | white | | KR |
| 1 | Cache | top polyester | orange & white | | KR |
| 1 | Black Nature | lace top | black | | KR |
| 1 | Cache | silk top long sleeve | white | | KR |
| 1 | Cache | button up top polyester | white | | KR |
| 1 | Jill McGowan | button up top | white | | |
| 1 | Cache | shirt long sleeve | white | | KR |
| 1 | Cache | long sleeve shirt cotton | white | | KR |
| 1 | Cache | long sleeve button up shirt cotton | white | | KR |
| 1 | Black Nature | long sleeve polyester | white | | |
| 1 | Cache | button shirt cotton | gold | | KR |
| 1 | Black Nature | lace button up long sleeve cotton shirt | black | | |
| 1 | Jill McGowan | button up shirt cotton | white | | |
| 1 | Cache | long sleeve Acetato | silver | | KR |
| | Dolce & Gabana | | | | |
| 1 | Cache | shirt silk | leopard | | |
| 1 | Cache | shirt rayon | leopard print | | KR |
| 1 | Cache | lace shirt | black | | KR |
| 1 | Cache | Sequin top | black | | KR |
| 1 | Cache | Overlay Cotton | black | | KR |
| 1 | House | draw sting tank top silk | black | | |
| 1 | Cache | Jacket Polyester | black | | KR |
| 1 | Cache | top polyester | multi color print | | KR |
| 1 | Cache | long sleeve button up top, rayon | pink | | KR |
| 1 | Cache | long sleeve top silk | multi color print | | KR |
| 1 | Cache | button up top silk | leopard print | | KR |
| 1 | Cache | long sleeve silk shirt | blue & black | | KR |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Items removed by Kim | KR/Estate |
|---|---|---|---|---|---|
| 1 | Cache | button up shirt polyester | magenta | | KR |
| 1 | Cache | button up shirt polyester | multi color print | | KR |
| 1 | Laudashi | long sleeve polyester shirt | purple | | |
| | **Clothes Rack # 2** | | | | |
| 1 | Zola Keller | 2 piece skirt suit | brown | | |
| 1 | Zola Keller | 2 piece skirt suit | gold& black | | |
| 1 | Zola Keller | skirt with laco | black | | |
| 1 | Zola Keller | Jacket | black & white | | |
| 1 | Anna Molinari | Sweater | black & white with fun color | | |
| 1 | Anna Molinari | 2 piece skirt suit | black & white | | |
| 1 | Ann Taylor | silk skirt | gold/beige | | KR |
| 1 | Cache | 2 piece sweater | beige | | KR |
| 1 | St.John | 2 piece skirt suit | red | | |
| 1 | Tombolini | 2 piece skirt suit | brown | | |
| 1 | Max Mara | 2 piece skirt suit | black with strip | | |
| 1 | Albert Nipon | 2 piece skirt suit | red | | |
| 1 | Belfe | Jacket polyester | black/pink plaid | | |
| 1 | Bebe | Jacket polyester | black | | KR |
| 1 | Bebe | Jacket wool | red | | KR |
| 1 | Les Copains | Suede Jacket | Navy | | |
| 1 | Max Mara | Jacket wool plaid | brown | | |
| 1 | Body by Victoria | Jacket Polyester | tan | | KR |
| 1 | Cache | leather Jacket | tan | | KR |
| 1 | Zola Keller | 2 piece Jacket & Camisole silk | gold & green | | |
| 1 | Jill McGowan | Jacket | green | | |
| 1 | Jill McGowan | Long sleeve button up shirt | multi color, red | | |
| 1 | Cache | Jacket | black | | KR |
| 1 | Jill McGowan | Sequin Jacket | black | | |
| 1 | Jill McGowan | jacket | black & silver | | |
| 1 | Moda International | Sweater wool | black | | KR |
| 1 | Cache | Rayon sweater | pink | | KR |
| 1 | Cache | Long Sleeve Rayon top | Multi color | | KR |
| 1 | Ann Taylor | long/sleeve silk top | black | | KR |
| 1 | Cache | sleeveless top polyester | brown/beige | | KR |

48

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Items removed by Kim | KR/Estate |
|---|---|---|---|---|---|
| 1 | Cache | short sleeve viscose top | black | | KR |
| 1 | Jean Paul | long sleeve top | red, black | | |
| 1 | Kay Unger | Short sleeve top Nylon | blue/black/white | | KR |
| 1 | Cache | long sleeve 100 Nylon top | | | KR |
| 1 | Cache | long sleeve Rayon | | | KR |
| 1 | Cache | long sleeve silk top | purple | | KR |
| 1 | Cache | long sleeve polyester top | black | | KR |
| 1 | Cache | short sleeve polyester top | black | | KR |
| 1 | Cache | long sleeve polyester top | black/green | | KR |
| 1 | Cache | silk top | navy blue | | KR |
| 1 | Cache | long sleeve top polyester | brown/beige | | KR |
| 1 | BCBG | suede short sleeve top | brown | | KR |
| 1 | Gemma | plaid top silk | red | | KR |
| 1 | BCBG | Silk sweater | black | | KR |
| 1 | BCBG | 3/4 sleeve top polyester | black & white | | KR |
| 1 | Cache | silk long sleeve top | black/ white | | KR |
| 1 | Cache | polyester top | brown leopard print | | KR |
| 1 | Cache | silk draw string top | red | | KR |
| 1 | Moda International | Silk sweater | brown | | KR |
| 1 | Cache | sleeveless silk top | | | KR |
| 1 | Cache | 3/4 sleeve top silk | multi color | | KR |
| 1 | Cache | long sleeve nylon shirt | brown/black leopard print | | KR |
| 1 | Cache | short sleeve polyester top | brown | | KR |
| 1 | Ginny H | long sleeve top silk | red | | KR |
| 1 | Eye shadow | long sleeve polyester top | leopard print | | KR |
| 1 | BCBG | long sleeve top silk | red with blue | | KR |
| 1 | Cache | long sleeve top silk | brown/ beige stripes | | KR |
| 1 | Chelsea | short sleeve top silk | blue | | KR |
| 1 | Cache | short sleeve top silk | pink | | KR |

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|---|
| 1 | Cache | long sleeve silk top | brown/ beige | | | KR |
| 1 | Komarov | long sleeve silk top | brown | | | |
| 1 | Cache | long sleeve | blue | | | KR |
| 1 | | polyester top | | | | |
| 1 | Cache | long sleeve sweater viscose | black | | | KR |
| 1 | Twenty One | polyester top | white with prints | | | KR |
| 1 | Jill McGowan | long sleeve top silk | red / black/white | | | |
| 1 | Max Mara | long sleeve silk top | navy blue | | | |
| 1 | BCBG | long sleeve top silk | pink | | | |
| 1 | Juicy Couture | 3/4 sleeve top silk | polka dots | | | KR |
| 1 | Cache | polyester top short sleeve | brown & beige | | | KR |
| 1 | Cache | Rayon 3/4 sleeve top | navy/white | | | KR |
| 1 | Ann Taylor Loft | Rayon long sleeve | brown | | | KR |
| 1 | Komarov | long sleeve silk/ lace top | green/ white | | | |
| 1 | Cache | sweater cotton | black/ white | | | KR |
| 1 | BCBG | long sleeve silk top | grey | | | KR |
| 1 | Moda International | Silk sweater | black | | | KR |
| 1 | Cache | silk top sleeveless | aqua blue | | | KR |
| 1 | Cache | short sleeve silk top | gold | | | |
| 1 | Bebe | short sleeve top silk | multi color | | | KR |
| 1 | Parker | silk top short sleeve | beige & black | | | KR |
| 1 | Cache | polyester top short sleeve | pink | | | KR |
| 1 | Cache Luxe | Rayon long sleeve | black | | | KR |
| 1 | Cache | polyester top | multi color | | | KR |
| 1 | Ellen Tracy | long sleeve silk top | green | | | |
| 1 | Diane Von Furstenberg | silk top | black multi | | | |
| 1 | Pinkish | Rayon sweater | black | | | KR |
| 1 | Cache | polyester sleeveless top | black/ white | | | KR |
| 1 | Cache | short sleeve top | blue & white | | | KR |
| 1 | BCBG | short sleeve silk top | beige/ tan | | | KR |
| 1 | Theory | cotton short sleeve top | orange/ red/ white | | | |
| 1 | Hale Bob | polyester top | green/black | | | |
| 1 | Cache | silk jacket | army green | | | KR |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items removed by Kim | KR/Estate |
|---|---|---|---|---|---|---|
| 1 | Cache | leather Jacket | black | | | KR |
| 1 | Sue Wong | silk formal top | black | | | |
| 1 | Sky | silk 3/4 sleeve top | multi color | | | KR |
| 1 | Sky | silk 3/4 sleeve top | white/ black/ red | | | KR |
| 1 | Sky | silk 3/4 sleeve top | green/ beige | | | KR |
| 1 | Cache | leather Jacket short sleeve | tan | | | KR |
| 1 | Jerome L'Huillier | silk top sleeveless | gold | | | |
| 1 | BCBG | sleeveless top silk | pink/ grey/ burgundy | | | KR |
| 1 | Sky | sleeveless top Rayon | red | | | KR |
| 1 | Cache | Rayon top sleeveless | white | | | KR |
| 1 | Cache | Rayon sleeveless top | white | | | KR |
| 1 | Cache | polyester 3/4 sleeve jacket | white | | | KR |
| 1 | Banana Republic | 2 piece top silk | pink | | | KR |
| 1 | Kis | 2 piece Linen/ Rayon top | orange & white | | | KR |
| 1 | Johnny Way | 3/4 sleeve top Rayon | white | | | KR |
| 1 | Cache | long sleeve sweater Rayon | white | | | KR |
| 1 | Cache | sleeveless Linen top | brown, beige | | | KR |
| 1 | Tommy Bahama | Rayon sweater | black | | | KR |
| 1 | St. John | Sport Rayon top | white/ black | | | KR |
| 1 | BCBG | summer dress cotton | white | | | KR |
| 1 | Juicy Couture | cotton sweater short sleeve | Beige | | | KR |
| 1 | Cache | sweater long sleeve cotton | white | | | KR |
| 1 | Juliet Dunn | silk dress | aqua | | | |
| 1 | Cache | Rayon Culotte | black | | | KR |
| 1 | Cache | 3/4 sleeve top cotton | white | | | KR |
| 1 | Surface | polyester scarf | multi color | | | |
| 1 | Anna Molinari | cotton skirt | beige | | | |
| 1 | Blumarine | long sleeve top | aqua | | | |
| 1 | Honey Punch | sleeveless top cotton | tan | | | KR |

51

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|---|
| 1 | China Doll | Cotton | white | | | KR |
| 1 | Rory Beca | Rayon top | green | | | |
| 1 | Cache | polyester top | orange | | | KR |
| 1 | La Degrees | Nylon 2 piece top | Green | | | KR |
| 1 | Cache | polyester top | aqua & white | | | KR |
| 1 | Moda International | long sleeve silk sweater | yellow | | | KR |
| 1 | Cache | polyester sleeveless top | orange , multi color | | | KR |
| 1 | Cache | silk long sleeve sweater | aqua | | | KR |
| 1 | Cache | Viscose long sleeve top | aqua multi color | | | KR |
| 1 | Cache | Viscose long sleeve top | orange & green | | | KR |
| 1 | UNYX | short sleeve top polyester | green | | | KR |
| 1 | Cache | Viscose 3/4 sleeve top | aqua | | | KR |
| 1 | Cache | Viscose 3/4 sleeve top | silver | | | KR |
| 1 | Cache | Rayon top 3/4 sleeve | multi color | | | KR |
| 1 | Cache | cotton top | white & blue | | | KR |
| 1 | Cache | 2 piece Jacket & Top | aqua blue | | | KR |
| 1 | Cache | leather jacket polyester top with | | | | KR |
| 1 | No designer | Men's nylon windbreaker | red | | | KR |
| 1 | Bagatelle | polyester | yellow | | | |
| 1 | LL Bean | windbreaker | red | | | KR |
| 1 | Clothes Rack # 3 | | | | | |
| 1 | Cache | wool throw | black | | | KR |
| 1 | No designer | Pink Polka dot dress long sleeve (w/tag) | black/ white | | | KR |
| 1 | St. John | Sequin dinner dress polyester | red | $ 1,495.00 | | |
| 1 | Jean Paul | polyester dress long sleeve | black | | | |
| 1 | Loffler Randell | sleeveless dress | black | | | |
| 1 | Jean Paul | Silk dress sleeveless | white/ blue | | Wedding | KR |

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|---|
| 1 | Larok | dinner dress | black & blue | | | |
| 1 | Shoshanna | polyester 3/4 sleeve red dress | red | | | |
| 1 | Just Cavalli | 2 piece silk skirt & top | pink | | | |
| 1 | Blumarine | seta dress | brown | | | |
| 1 | Anna Molinari | dress | black | | | |
| 1 | St. John | evening dress | black | | | |
| 1 | Jay Godfrey | Cocktail dress | red | | | |
| 1 | Carmen Marc Valvo | evening dress | red | | | |
| 1 | Nanette Lepore | evening dress with tag | black | | | |
| 1 | Neiman Marcus | dress w/matching sweater | red & black | | | KR |
| 1 | Emilio Pucci Firenze | dress | orange/ brown multi color | | | |
| 1 | Emilio Pucci | multicolor dress | yellow/green/white | | | |
| 1 | Andrew GN | evening dress | red | | | |
| 1 | Christopher Deane | evening dress | black/ white | | | |
| 1 | Emilio Pucci | multicolor spaghetti strap dress | blue | | | |
| 1 | Alberto Makali | sequin spaghetti strap dress | brown/green/beige | | | |
| 1 | CUE Rohit Gandhi | dinner dress | silver & green | | | |
| 1 | Christina Jacobs | 3/4 sleeve | brown/black dress | | | |
| 1 | Sky | dress spaghetti strap | multi color | | | KR |
| 1 | Trashy Dive | dress sleeveless | leopard print | | | KR |
| 1 | Bebe | Cocktail dress | red | | | |
| 1 | Christopher Deane | Cocktail dress | black white blue | | | |
| 1 | Single | Cocktail dress | green/black | | | |
| 1 | Blumarine | Seta cocktail dress | black | | | |
| 1 | Sue Wong | Cocktail dress | red | | | |
| 1 | BCBG | Cocktail dress dots | black, white | | | KR |
| 1 | Moda International | dress with flowers | black | | | KR |
| 1 | Moda International | long sleeve dress | navy blue | | | |
| 1 | R.E.D. Valentino | dress | purple & black | | | KR |
| 1 | XOXO | skirt | black | | | |
| 1 | Les Copaine | sleeveless dress | black | | | KR |
| 1 | Cache | lace skirt | black | | | |
| 1 | Black Halo | cocktail dress | grey | | | |
| 1 | Renato Nucci | cocktail dress | black | | | |
| 1 | Sue Wong | sequin dress | black | | | |

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Items (removed by Kim) | KRE Estate |
|---|---|---|---|---|---|
| 1 | Sue Wong | sequin dress | brown | | |
| 1 | Sue Wong | sequin dress | red | | |
| 1 | Armani | cocktail dress | navy blue | | |
| 1 | Laundry by Shelli Segal | sequin cocktail dress | gold | | |
| 1 | No designer | Dress cocktail | white | | |
| 1 | Lillie Rubin | Dress Cocktail - with sequins (storage rack) | black | | |
| 1 | Zola Keller | Gown – evening red (storage rack) | red | | |
| 1 | Zola Keller | Suit - 2 piece lady jacket and skirt navy (storage facility rack) | navy | | |
| 1 | Zola Keller | Gown – evening black gown with matching jacket with feathered collar | black | | |
| 1 | Zola Keller | Gown – grey covered with Rhine stones, low back, fish tale | grey | | |
| 1 | Zola Keller | Suit - lady - 3 piece grey with beading - jacket, camisole and skirt | grey | | KR |
| 1 | Zola Keller | Suit - lady - 2 piece jacket and skirt black | black | | KR |
| 1 | Zola Keller | Gown – red with matching jacket | red | | |
| 1 | Zola Keller | Suit - lady – mint green jacket and | mint green | | |
| 1 | Zola Keller | Dress - cocktail - black with white dots with matching shoal | black | | |
| 1 | Zola Keller | Suit - lady - 2 piece red jacket and skirt | red | | |
| 1 | Zola Keller | Gown – red with matching shoal | red | | |

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed - KR/Estate by Kim) |
|---|---|---|---|---|---|
| | **Kim's Closet Shoes** | | | | |
| **Quantity** | **Designer** | **Item Description** | **Item Description** | **Color** | |
| 1 | Aldo | | Platform beige heel | Beige | |
| 1 | Aldo | | Pump | Beige | KR |
| 1 | Angoline Anastasia | | High heel | Brown | KR |
| 1 | Bebe | | Wedge | Black | |
| 1 | Brian Atwood | | High heel | Gold | KR |
| 1 | Burberry | | High heel | Black | |
| 1 | Chanel | | High heel | Black | |
| 1 | Christian Louboutin | | Pumps | Red | |
| 1 | Christian Louboutin | | Pumps | Gold & Pink | |
| 5 | Christian Louboutin | | High heels & platforms & pumps | Baby blue 2 black brown blue | |
| 1 | Christian Louboutin | | Wedge | Leopard | |
| 3 | Christian Louboutin | | High heel & platforms | Brown Cooper & red | |
| 1 | Christian Louboutin | | Sandal | Black | |
| 1 | Cole Haan | | Sandal | White | KR |
| 2 | Colin Stuart | | Wedge & High heel | Beige & white | KR |
| 2 | Donald Pliner | | High Heel | Navy Blue | KR |
| 2 | Escata | | Platform | Beige & Red | |
| 1 | Escata | | Wedge | Black | |
| 3 | Giuseppe Zanotti | | Platforms | Red, Silver, White | |
| 1 | Giuseppe Zanotti | | Wedge zebra heel | Black | |
| 1 | Giuseppe Zanotti | | High heel | Black & white | |
| 1 | Gucci | | Pump | Gold | |
| 1 | Jimmy Choo | | Wedge | White | |
| 2 | Lanvin | | Platforms suede | purple & beige | |
| 1 | Manolo Blahnik | | High heel | Black | KR |
| 1 | Nine West | | Pump | Beige | |
| 2 | Prada | | Wedge & High heel | Black & blue | |
| 1 | Sergio Rossi | | High heels, open toe | Silver | |
| 1 | Sergio Rossi | | High heel | Beige | KR |
| 1 | Steven Madden | | Sandal | White | |
| 1 | Steven McQueen | | Platform | White | KR |
| 6 | Stuart Weitzman | | High heel Wedge | 2 Black 2 white red & silver | KR |
| 2 | Taryn Rose | | Pump & Wedge | Black & Black with white | KR |
| 1 | Small case containing everything a lady might need on her wedding day | | | | KR |

| Drawer No. | **Kim's Chest draws** Item Description | Quantity | | | |
|---|---|---|---|---|---|
| Drawer 1 | T-shirts True blood | 3 | | | KR |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Items removed by Kim | KR/Estate |
|---|---|---|---|---|---|
| | Sweat pants Juice | 3 | | | KR |
| | Sweat pants Ed Hardy | 2 | | | KR |
| | T-Shirts Ed Hardy | 2 | | | KR |
| | Sweat leopard jacket Ed Hardy | 1 | | | KR |
| | Tank tops Hard Rock | 2 | | | KR |
| | Sweat pant Old Navy | 1 | | | KR |
| Drawer 2 | Yoga pants Victoria Secret | 9 | | | KR |
| | Sweat jacket Old Navy | 1 | | | KR |
| | Sport tops Nike | 2 | | | KR |
| | Sweat pant Old Navy | 1 | | | KR |
| | Tank top Nike | 1 | | | KR |
| | T-Shirts Gym | 1 | | | KR |
| | T-Shirts Nike | 2 | | | KR |
| | Sport tops Victoria Secret | 3 | | | KR |
| | Shorts work out Adidas | 2 | | | KR |
| | Shorts Kick boxing Russell | 2 | | | KR |
| Drawer 3 | Sweat pants Adidas | 4 | | | KR |
| | Sweat shirts long sleeve Nike | 3 | | | KR |
| | Yoga pants Victoria Secret | 6 | | | KR |
| | Work out tops Victoria Secret | 8 | | | KR |
| | T-Shirt Rollin Stone | 1 | | | KR |
| Drawer 4 | Yoga pants Victoria Secret | 4 | | | KR |
| | Sweat pant Old Navy | 1 | | | KR |
| | Sweat pant Gold's gym | 1 | | | KR |
| | Work out top Russell | 1 | | | KR |
| | Sport Bras Russell | 5 | | | KR |
| | Sweat pant Nike | 1 | | | KR |
| | Sweat shorts Nike | 1 | | | KR |
| | Work out top Abercrombie | 1 | | | KR |
| | Sweat pant | 1 | | | KR |
| | Work out pant Adidas | 1 | | | KR |
| Drawer 5 | Bebe Tank tops | 5 | | | KR |
| | Tank top Ed Hardy | 6 | | | KR |
| | Tank tops Victoria Secret | 3 | | | KR |
| | Tank tops 3-Dots | 6 | | | KR |
| | Tank top Lucky | 2 | | | KR |
| | Tank top Bebe | 1 | | | KR |
| | T-Shirts 3-Dots | 6 | | | KR |
| | Shirts button up Ed Hardy | 5 | | | KR |
| | Tank top Victoria Secret | 1 | | | KR |
| | Tank top RRA | 1 | | | KR |
| | Tank tops 3-Dots | 3 | | | KR |
| | Tank tops Old Navy | 7 | | | KR |

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Number of Items | Description of Contents<br>Storage Facility & House Description | Item Description<br>Serial Numbers | Item Description<br>Removed from storage by Kim | Items (removed by Kim) | KR/Estate |
|---------|-----------------|--------------------------------------|----------|--------------|------|-----------|
| | 1 | Weisman Glass top Coffee Table | | | | |
| | 1 | Oil Painting noted Downstairs Hall | | | | |
| | 1 | Dining Room Table Glass Top (8 ft. long) | | | | |
| | 1 | Beveled Glass (approx. 5 by 1) | | | | |
| | 1 | Phyllis Morris Dining Room Set, (silk) Gold Ornate; 8 side chairs - navy blue; 2 arm chairs - gold back w/navy blue seat; 1 ornate gold base; 1 glass top referenced above. | | | | |
| | 2 | Phyllis Morris Chairs - 1/2 Light blue striped w/gold tassels | | | | |
| | 4 | Armchairs w/printed fabric - brown, burgundy, green | | | | |
| | 3 | Beveled Mirrors, Silver Framed | | | | |
| | 1 | Framed Print - Map (Desktop) | | | | KR |
| | 1 | Framed Autographed Derek Jeter Photo | | | | |
| | 1 | Kentucky Derby Racing Page | | | | |
| | 1 | Painting Count Basie | | | | |
| | 1 | Patty Morse Painting of SWR | | | | |
| | 1 | Yankees Print "Power in Pinstripes - Mickey Mantle | | | | |
| | 1 | Marcel Lithograph | | | | |
| | 1 | Valentino Painting titled Red Sensation II Number Mono | | | | |
| | 1 | Modigliani- Hand Painted Canvas; Reclining Nude approx: 24 by 36 original by Amedeo Modigliani | | | | |
| | 1 | Electrical Equipment; Peavey KB/A300 - Keyboard Acousitc Amplification System | Model No.KB/A300<br>Serial # 09B16I94<br>MFG LOC 04-<br>0036709012/JHJ14 | | | |
| | 1 | Parasound HCA 750A Power Amp | Model PX - 600<br>Serial # 224472<br>Model RX-600<br>Serial # 1061191-105<br>470-001675<br>35600323 | | | |
| | 1 | Foster Mixing Board - Recorder Mixer | Serial # 0205892 | | | |
| | 1 | Mitsubishi VHS -HS-U58 | Serial # 5803172TM | | | |
| | 1 | Satellite Receiver | Model # PRD<br>515RB  Serial #<br>8442235688 | | | |
| | 1 | Mesa Amp - Triple Rectifier Solo Head | Model N# HC19444 | | | |
| | 1 | Guitar GB-4 Session Trainer | Model # GB4<br>Serial # 572807 | | | |
| | 1 | Samson CT-3 Belt pack transmitter | Model # CT-3 | | | |

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of Contents | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|
| 1 | Wawa Pedal | Model VPFL/15 | | | |
| 1 | Pod XT Ultimate Tone For Guitar | No. (21) SPD1P534000541 | | | |
| 18 | White Folding Plastic Chairs | | | | KR |
| 3 | White Folding tables 3 X 8 | | | | KR |
| 6 | 8" Stereo Ceiling Speakers | CRS 8 | | | |
| 1 | Pedestal Table w/black Marble Top | | | | |
| 2 | Rugs Turquoise/blue/brown/ green print | | | | |
| 1 | Ornate Pedestal table base | | | | |
| 1 | Urn approx 16" with damage (hole) | | | | KR |
| 1 | Fanimation mounting Fan light | Serial # FN 423TS | | | |
| 2 | Phyllis Morris Brown Leather Arm Chairs | | | | |
| 1 | Painting John Lennon on Canvas by Michael Israel Artist Signed | 71025 | | | |
| 1 | Picture - Muhammad Ali Thriller in Manila Guaranteed Authenticity | | | | |
| 1 | Framed Lawyers Creed | # 3DMD110 | | | |
| 1 | Framed Photographic Wedding Montage from magazine Article | | | | KR |
| 1 | Television Wall Mounting Brackets | | | | |
| 1 | Set of Burgundy and Gold Printed Drapes w/swag | | | | |
| 1 | Kawai K4 Digital Synthesizer | Serial # 300827 | | | |
| 1 | Round Glass Table Top | | | | KR |
| 3 | Slate and wood rectangle counter tops | | | | |
| 1 | Ethan Allen Sleigh bed / Headboard and Footboard- Queen Dark brown | No.'s 03728265 031006 37-5624 SH357 | | | |
| 1 | Mitchell Gold - Red Cloth/velour/microfiber Sectional Sofa | | | | |
| 2 | Black Folding Guitar Stands - Quicklock Systems | | | | |
| 1 | 4x6 Print Rug - Red | | | | |
| 1 | Buffet w/10 bottle built in wine rack, 2 pull out sides | Serial # 0000291880 8332 SKA864-132 | | | |
| 2 | Karate Trophies (SWR) | | | | KR |
| 1 | Brass menorah approx 18" | | | | KR |
| 1 | Burgundy/gold/tan Rug approx. 9x7 | | | | |
| 1 | Windsor Park Walnut Billiard Table Frame | AIM858 00104186 | | | |
| 2 | AIM 8 Ceiling Speakers | Stock # FG 01299 | | | |

3497913_6.XLS
3/15/2011

58

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description / Item Description / Item Description | Items (removed) by Kim) | KR/Estate |
|---|---|---|---|---|
| | Ethan Allen Large Cabinet 8 Sections | 03 70900 030608 24-9673234; 0360028 030508 24-9684 224; 03690383 032508 24-9685 224; 03877263 030308 24-9676 224; 21628207 211207 24-8503 224; 402609778 40090075 24-9687 224; 03 672931 030308 24-9671 | | |
| 2 | Ethan Allen Chairs Beige Cloth w/brown velour trim | | | KR |
| 22 | Miscellaneous throw pillows | | | |
| 2 | Ethan Allen Black End Tables - American Classic | 03-580584; 030407 31-5206 622 | | |
| 6 | Thomasville furniture armchairs - Cheetah Print | Stock no. 2762-10; 35691-882 | | KR |
| | Tie Dye Curtains Pink Chartreuse Green w/matching pillows | | | |
| 2 | Ethan Allen Black Pieces - American Classics | 03694265 030608 31-9501 622; 03608435 030608 31-9500 622 | | |
| 1 | Chair Yellow w/Green silk pillow seat and sides | | | |
| 1 | Ethan Allen Unit Black 4 piece Cabinet | 21-713889 211108 229733 3 776; 21-709715 2008 229 713 776; 21 709710 211008 2290713 776; 21-1208 | | |
| 1 | Framed Autographed Dan Marino Jersey | JETER JERSEY 0060019 | | |
| 1 | Framed Autographed Derek Jeter Jersey w/certification of authenticity | | | |
| 1 | White Painted Fireplace Mantel | Model # IWD26CP | | |
| 5 | Tumi Luggage- 2 black 3 green | 742315793769008 9524 22032DH; 742315814612001 3390 22031DH; 742135726977000 2358 22032D4; 742131571728003 30146 22022D4 | | KR |

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of Contents | Item Description | Item Description | Item Description | Items removed by (Kim) | KR/Estate |
|---|---|---|---|---|---|---|
| 6 | Grey Goose Vodka | | | | | KR |
| 6 | V-Gregorio Vodka | | | | | KR |
| | Assorted bottles of Alcohol | | | | | KR |
| 11 | Men Shoes: 3 Ferragamo – 1 brown loafer, 1 black loafer, 1 brown wingtip; 4 Zelli - 2 black ostrich, 1 black crocodile, 1 brown crocodile; 1 Dolce & Gabana- Burgundy; Afghani - 1 black., 1 brown | | | | | |
| 1 | 6.5 ft Artificial Christmas Tree in Box | | | | | KR |
| 1 | Box of men ties and kerchiefs | | | | | |
| 2 | Gold Colored Ornamental decorative pieces | | | | | |
| 1 | Box of Miscellaneous bar items | | | | | |
| 1 | Billiard Table Rails and corner pieces | | | | | |
| 1 | Box of Miscellaneous Kitchen items | | | | | KR |
| 1 | Box of Clothing (Kelsey) | | | | | KR |
| 1 | Box of Silver Serving ware | | | | | |
| 1 | Box Miscellaneous Cigars | | | | | |
| 1 | Box Miscellaneous Cigars and Humidifiers | | | | | |
| 1 | Phillip Morris Brown Swivel desk Chair, Gold Ornamentation | | | | | |
| 1 | Box Miscellaneous Bar Supplies; 4 jade marble lighters; 2 cigar cutters, 1 lighter, 1 silver flask, 1 leather rod, 1 black case w/tumbler locks, 2 cigar pens, 1 black wine cover, 1 Riedel pitcher, 3 bottles wine-Silver Oaks- Thigh- Mondavi, Cigar case black leather w/cigar cutters | | | | | |
| 2 | Side tables - Ornamental lightwood | | | | | |
| 1 | Box Men's Shoes; (14 pr); Prada - brown sandals; DP – black suede, black microfiber, brown leather, black leather, brown crocodile, brown sued; Pliner - black leather tennis shoe; POLO-Ralph Lauren brown crocodile; Mascaro – brown sued; Bottega Veneta - green leather; Pal Zileri - brown boot; Ferragamo - black and white | | | | | |
| 1 | Green Velour Valance w/curtain - beaded | | | | | |
| 2 | Coral and green printed valances w/curtains w/custom pillows | | | | | |
| 1 | Print - 6x9 original | | | | | |
| 1 | Black Microphone Stand | | | | | |
| 1 | Box of Purses - Samantha T - blue and white; LV - briefcase dark grey; Black evening; Coach - pink; Maya- Metallica; BCBG maaxachia; Burberry, Mark Jacobs- brown, LV, Dolce Cabana-leopard print, Bebe -brown sued, Juicy - pink leather, Coach - hot pink satin, Echardia- furry w/gold lame, Son - red snake, DGB- red monogram, Kooba, brown leather, Lucehesse - Black with cane trim, Parfois-w/scarf red, Betsy Johnson brown leather, Parfois brown leather, Borgata leopard print, Dazzles sequined (2), Enchadia silver lame, Rafe black patent leather, Cache black patent leather w/clear round clasp. | | | | | |

3497913_6.XLS
3/15/2011

RRA

Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description - Item Description | | | Items removed by (Kim) | KR/Estate |
|---|---|---|---|---|---|---|
| | 2 Jay Strongwater pieces clocks; Versace Crystal; 3 Crystal Faberge Glasses; 2 wine glass shaped Chrystal glasses; Elephant Wine stopper crystals; 2 Perfume bottles; Princess Lolita Glass Martini; 1 box Kelsey Costumes; 1 box Halogen Light bulbs; 1 Roedel Carafe; Wines; 2 Peda shell w/glass tops | | | | KR | KR (Lolita glass, Kelsey costumes & light bulbs only) |
| 1 | Box Miscellaneous Books | | | | | KR |
| 1 | Box Miscellaneous Cigar Items; 4 Mezuzahs; 1 marlins inauguration opening day baseball | | | | | |
| 1 | Box Miscellaneous Liquor | | | | | KR |
| 1 | Box Assorted Record Albums | | | | | KR |
| 1 | Box Signed Cigar Boxes (7) | | | | | |
| 1 | Box of Kelsey Clothes 3 pr sneakers | | | | | KR |
| 1 | Box of Assorted Books Marked KR | | | | | KR |
| 1 | Box Men Shoes and Shirts Harley Davidson Black Boots; Pilmer - (4) black; Zillner - black; Crocks -black; Aldo- black boot; Sandals (2) brown; Sneakers (2); Moda Mario - black loafer, Moreschi- (2) black loafer; Suede (3). Shirts - 23 assorted blue and white Ventura | | | | | |
| 1 | Box of assorted framed photos - SWR (11) Photos of assorted politicians friends athletes; 1 Dan Marino autographed; Framed two dollar bills; 11 Books on Watches; 10 Princess Kimmie t-shirts | | | | | KR (photos of herself only) |
| 1 | Wardrobe box of Suits and Shirts: Moda Mario - 1 plaid, 1 maroon striped, 1 black plaid, 1 black, 1 crème, 1 light brown herringbone, 1 black/blue plaid, 3 black pinstripe w/slacks, 1 black/purple pinstripe, 1 black/blue pinstripe; Thierry Mugler - 1 black, 1 tan striped; Inphoro Tiama - 1 pink Cashmere; Villa Monte - 1 gold checked; Holland and Sherry - 1 tan, 1 black tux w/vest and pants, 1 black with dots w/vest and pants, 1 purple; Surreye - 1 blue pinstripe w/pants, 1 black w/pants, 1 dark grey w/pants; Pal Zileri - 1 grey pinstripe w/pants, 1 dark blue w/slacks, 1 black /black pinstripes and pants, 1 blue; Dormeuil - 1 black with green stripes w/pants; SHIRTS - Ventura - 1 white striped, 1 beige striped, 2 yellow/white striped, orange/white striped, 2 orange checked, 1 pink and white; Gerlin - Yellow/blue stripe, 2 orange/blue/white striped, blue/white/pink striped, 2 yellow/purple/orange striped, 2 blue/white stripe; Fray - 1 orange plaid, 1 yellow/blue/white striped 2 orange/white stripe, 1 blue/white stripe, 1 blue checked; Moda Mario - 1 white patterned, 1 white striped; Holland and Sherry - 1 white/tan stripe | | | | | |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of Contents | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|
| 1 | Wardrobe box of suits and shirts;  Pal Zileri - 1 blue pinstriped w/pants, 1 grey/red stripes w/pants;  Canali - 1 brown/blue plaid, 1/black w/pants, 1 blue; Moda Mario - 1 beige linen;  Satoria - 1 beige/blue pinstripe w/pants;  Pal Zileri - black tux w/pants. Shirts – Ventura – 1 red/white striped, 1 purple plaid, 1 purple/yellow plaid, 1 green checkered, 1 1 blue white striped, 1 white/pink striped, 1 blue/white checked, 2 black/white checkered, 1 pink/blue striped, 1 blue checkered, 1 blue/white/brown stripe, 1 blue white checkered, 1 blue/white striped, 13 white, 1 white vest; Gerlin – 6 white, 3 purple/white striped;  Holland and Sherry – 1 red/white striped, 1 purple white striped;  Ingram – 1 lime/white striped;  Moda Mario – 1 light blue, 1 purple checkered, 1 purple/pink/blue plaid, 1 red checkered, 1 blue checkered, 1 blue/brown striped;  Sartoria – 1 white, 1 red stripe, 1lt. blue, 1 blue/brown striped, 1 brown chekered, 1 blue/brown plaid, 1 black striped; Pal Zileri - 1 white/purple striped, 1 blue/brown/white striped, 1 black checkered, 1 lt. purple; Frey - 1 blue, 1 purple/white striped, 1 purple, 1 purple chi | | | | |
| 1 | Wardrobe box - Assorted ompily garment bags, 1 terry cloth robe, 1 Outer Banks boating Jacket, 1 white Eden Rock robe, 1 Juicy Couture Cover up, 15 white Princess Kimmie t-shirts, 10 blue Princess kimmie t-shirts, 1 RRA Bag, 1 Oranges beach bag, 1 Eastport backpack. | | | | KR |
| | Residence | | | | |
| 1 | Sharper Image Design Zip Connect iTower Peak Input Tower 36w | Model # S1333 | | | KR |
| 1 | Glass Cocktail Table w/metal base | | | | KR |
| 4 | Silk Cocktail Napkins | | | | KR |
| 6 | Coasters w/crystals, basket with 5 decorative balls | | | | KR |
| 2 | Olive green recliners w/pillows, 1 rectangular, 1 round | 1) 6820225 Serial # 533137615 No. MA6NG10 team # R119  2) 7980225 serial # s2323681972 MO# MA56i70 team # R208 | | | KR |
| 2 | Valances - green w/beading and sheer curtains | | | | KR |
| 3 | Panasonic Tower Speakers | 1) TN9AA009818 2) TN9AA008181 3) JN8KA006264 sound buster | | | KR |
| 1 | Flat Screen TV approx. 42" | Serial # 804MXPH3P304 | | | KR |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed by Kim) | KR Estate |
|---|---|---|---|---|---|---|
| 2 | Pier 1 Vases Decorative | SKU - 201905550; 201008850 | | | | KR |
| | | | | | | |
| 1 | Humidor w/cigars | | | | | |
| 1 | Box DVD's (right cabinet) | | | | | KR |
| 1 | Pine Crystal Perfume Bottle | | | | | KR |
| 3 | Candlestick w/candle | | | | | |
| 2 | Goblets brown w/gold swirl | | | | | |
| 1 | Glass bowl w/leopard print | | | | | |
| 2 | Glass votive candle holders w/gold décor | | | | | |
| 1 | 3 Piece Entertainment Center Dark Brown | WS43-24 serial # 521400272192; CRVD DK BRN Traditional W 543-23 SER# 521400272418 | | | | KR |
| | Entertainment center - 2 drawers of DVD's center cabinets | Center hutch ser#521400294641 | | | | KR |
| 1 | Panasonic DVD home Theatre System | serial # DB9CDOU 1253 | | | | KR |
| 1 | UPS Box of DVD's - 2 addresses 7603 Melrose Ave CA 90048; 401 E. Las Olas | 82A682 XTL (32) 655; K146 7398252 | | | | KR |
| 1 | Yankee Candle Box 864-397-6710, Tangerine Dundell 175 one 14th st. Sunrise Program 07510928 holds 59 DVD's | | | | | KR |
| 1 | Box of DVD's (left Cabinet) 42 DVD's | | | | | KR |
| 2 | Bottles: egg shaped w/gold | | | | | |
| 1 | Box Clock in stand | | | | | |
| 1 | Metal incense holder | | | | | |
| 6 | Candle Holders - multi colored, red, gold, blue, purple | | | | | KR |
| 1 | Orange colored oak (AMA) | | | | | KR |
| 1 | Candle holder w/candle | | | | | |
| 1 | Vargas Carafe Crystal | | | | | KR |
| 3 | Small candle holders w/grape design | | | | | |
| 1 | Green glass crystal bowl - engraved Love Health Happiness The Rothsteins | 776477513 | | | | KR |
| 1 | Panasonic Speaker System 3 Piece | 1) TN9AA009274 2)TN9AA009260 3) TN9AA008260 | | | | KR |
| | | | | | | |
| 1 | Patio set - table/glass top, four chairs | | | | | KR |
| 2 | Fowls/metal cats | | | | | KR |
| 3 | Floor Candle Holders | | | | | KR |
| 1 | Clock - Ornate Grandfather clock w/Cherubs chains/music | | | | | |

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|---|
| 1 | Dining Room table set w/glass top and metal base - 4 chairs | D396-15 serial # 5227007261158; table base - ser/5227008777705; 967021503; 067021053 | | | | KR |
| 4 | Simply Shabby Chic placemats - green and scalloped mother of pearl | | | | | KR |
| 4 | Decorative plates w/Learner Kirklands Tropical | DP 069271 0073 @6.99 | | | | KR |
| 1 | Giant Metal candle holder with 3 wicks | | | | | KR |
| 2 | Hallway Prints: (1) 3 women 212/250; (2) abstract w/color 162/350 | | | | | KR |
| 1 | Rug brown print (hallway) | | | | | KR |
| | **Kim's Bedroom Closet** | | | | | |
| 22 | Sunglasses - 3 Versace -1 white, 2 black; 1 Cartier; 2 Coach; 1 Loreo Rodkin; 4 Louis Vuitton; 2 Prada; 1 Yurman; 3 Chanel; 1 Maui Jim; 1 Gucci; 2 Oliver Peoples Paul Smith; 1 Salvatore Ferragamo | | | | | KR (1 Coach sunglass only) |
| 1 | Bag (Jonathan Kar Design - hot pink w/cheetah print) of Scarves - 19 (no name), 1 Louis Vuitton; 2 Coach; 3 belts | | | | | KR (except bag & LV scarf) |
| 1 | Basket of Hats - 1 Borsalino white, 3 Rattan, 1 black | | | | | KR |
| 1 | Juicy couture bag baseball caps  9 - Bentley, IWC, NY Yankees, 2006 Final Four Indianapolis | | | | | KR |
| 1 | Drawer far right; 1 gold Cache evening purse - Miscellaneous belts (20) leather, metal, cloth | | | | | KR |
| 1 | Drawer middle - Belts (18) 3 handmade scarves black, red, white; | | | | | KR |
| | Drawer left - Evening Bags (18) - 1Pewter Swarovski; 1 Aldo white leather; 1 Echandia silver lame; 1 brown w/crystals; 1 Lieber Hello Kitty; 1 Zebra white print; 1 Santi black leather; 1 Embellished red/purple; 1 Lieber silver; 1 Elcynique black with crystal; 1 silver lame; 1 black silk; 1 Gucci brown patent leather; 1 Clinique red heart; 1 Cache black; 1 Lisa Toland brown w/beading | | | | | KR (1 Aldo White leather, 1 brown w/crystals & 1 Cache black only) |
| | Purses Center wall of Closet - Burberry - 1 silver, 1 blue metallic; Valentino – 1 leather red; Gucci 1 red gator print; 1Brown leather; R&Y Augusta - 1 bronze; Tony Birch - 1 red patent leather, 1 brown/yellow/white/navy print; Chanel - 1 black | | | | | |
| | Purses Far-wall - Michael Kors - 1 crème leather; Dolce & Gabana - 1 tan/white striped; Gucci - /red/black/white patent leather; Dazzles - 1 black evening, 1 silver lame; Isabella Fossil - 1 black/print; 1 Tan snake print | | | | | KR (1 Gucci only) |

64

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|---|
| | Purses far-wall bottom - Louis Vuitton - 1 monogram, 1 patent monogram w/sheathing; Burberry 1 bronze patent; Chanel 1 patent burgundy, Jane August 1 white; Gangue Janessey - 1 black/brown flower print | | | | | |
| | **Residence Front Entrance** | | | | | |
| 2 | Gold colored framed Square Stone (4 piece) Roman Pictures Franklin Hall | | | | | |
| 1 | Gold Colored vase/urn approx 18" | | | | | |
| 1 | Gold/silver vase approx 24" | | | | | |
| 2 | Candle holders - brown with glass center | | | | | |
| 1 | Gold colored planter | | | | | |
| 1 | Glass top table 1/2 moon shape | 1p139132 171 PLT 9795 | | | | |
| 1 | Framed beveled mirror | | | | | |
| 3 | Stained glass candleholders red/yellow/brown approx 30" | | | | | |
| 1 | Metal ornate wall hanging | | | | | |
| 1 | Wood and metal fireplace mantle/table | | | | | |
| 1 | Brown wooden flower holder | | | | | |
| 2 | Candle holders - ceramic yellow/brown | | | | | |
| 3 | Stackable tables gold legs/brown top | | | | | |
| 1 | Table top candle holder ornate glass and brass | | | | | |
| 1 | Large Cabinet brown wooden/column sides 2 drawers cabinet bottom and top; contents include magazines and Boxes of Cigars : 3 Carillo God of Fire, 1 Padron 1984 Anniversary series, 1 Padron 1926 Series, 1 Aurora Preferido Oscar - 09508036, 1Corojo, 1 Nat Sherman, 2 Zino Platinum Crown Series barrel tubes, 1 Arturo Fuentes, 11 Davidoff Diadems Finas, 1 Edition De Sivio, 2 Macanudo Vintage Cabinet Selection, 2 Humidors w/assorted cigars. | | | | | KR (Cabinet only) |
| 1 | Metal Pineapple item on top of large brown wooden cabinet | | | | | |
| 1 | Loveseat green microfiber w/decorative pillow | | | | | KR |
| 1 | Couch green microfiber w/6 decorative pillows | | | | | KR |
| 1 | Table lamp ornate/ceramic | | | | | KR |
| 1 | Coffee table, wooden base with metal rails in center, beveled glass top | | | | | KR |
| 2 | End Tables wooden base with metal rails in center, beveled glass top | | | | | KR |
| 2 | Candle Holders pineapple shaped | | | | | KR |
| 1 | Ashtray Tommy Bahama ceramic | | | | | KR |
| 1 | Candle holder brass approx 26" | | | | | KR |
| 1 | Candle holder elephant | | | | | KR |
| 1 | Table w/drawer, suitcase design | | | | | |
| 1 | Table - stacked suitcase style 3 drawers- in drawers billiard supplies, balls, chalk, light bulbs, assorted tools | | | | | KR |
| 1 | Gold Framed Painting (over couch) nude woman | | | | | |

65

349791 3_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|---|
| | **Downstairs powder room** | | | | | |
| 1 | Lamp Gold colored | | | | | KR |
| 2 | Framed pictures bamboo themed - signed J. Weins - Paragon Picture center # 9913 & 7381 | | | | | KR |
| 1 | Wooden frame with leather top bench | | | | | |
| 1 | Wooden Vanity w/black marble top, 8 drawers w/ double doors. | | | | | KR |
| 1 | Wooden framed mirror black frame | | | | | KR |
| 1 | Metal lamp with palm tree decorations | | | | | KR |
| 2 | Metal monkey bookends | | | | | KR |
| 1 | Wooden planter brown | | | | | KR |
| 1 | Glass rectangular dry flower holder | | | | | KR |
| 1 | Planter/ green ceramic | | | | | KR |
| 1 | 3 tier light metal wall sconce | | | | | |
| 1 | Rug 8x10 crème/red/yellow | | | | | |
| 1 | Bench, leather top - brown | | | | | |
| | **Office 2nd Floor** | | | | | |
| 1 | Phyllis Morris - Desk, wooden rectangular ornate gold with red inlay on top | | | | | |
| 1 | Phyllis Morris Chair gold wood with red fabric | | | | | |
| 1 | Phyllis Morris Sultan sofa red/gold fabric | | | | | |
| 1 | Phyllis Morris sofa gold | | | | | |
| 2 | Giovanni Maria candelabra style lamps gold | | | | | |
| 1 | Giovanni Maria candelabra style floor lamp gold | | | | | |
| 2 | Candle Stands formed plastic | | | | | |
| 1 | Retractable floor lamp black and brass | | | | | |
| 1 | Gold Framed oil painting of a heart | | | | | |
| 1 | Metallic Table base | | | | | |
| 1 | Gold colored pedestal w/black granite top | | | | | |
| 1 | Valentino "Red Sensation II" w/certificate of authenticity | | | | | |
| 1 | Dell Laptop Computer - Dell Precision | M6300; Serial : 7004558860772 | | | | KR |
| | **Office Closet** | | | | | |
| | Assorted Office Supplies | | | | | |
| 20 | Photo DVD's | | | | | KR |
| | Assorted magazines w SWR & KR Articles | | | | | KR |
| | Assorted Personal Photos | | | | | KR |
| | Assorted Boxes of Monogrammed Stationary | | | | | KR |
| | Journals | | | | | KR |
| 2 | Insanity workout program | | | | | KR |
| 1 | Plastic storage bins containing personal files | | | | | KR |
| 6 | Assorted material for Italian class books/notes | | | | | KR |
| 1 | Tory Birch Briefcase | | | | | |
| 1 | Louis Vuitton Briefcase | | | | | |

3497913_6.XLS
3/15/2011

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|---|
| 1 | Workiground case | | | | | KR |
| 1 | Tumi carryon luggage - red/grey | | | | | KR |
| 1 | Tumi suitcase | | | | | KR |
| 1 | Tumi Gym type bag | | | | | KR |
| 1 | Tumi large luggage | | | | | KR |
| 1 | Flat screen 24" TV Bravia | Model# KDL26M4000 | | | | |
| 1 | Flat screen 24" TV Bravia | Model# KDL26S3000 | | | | |
| 1 | Oriental type rug red/black/crème | | | | | |
| | **Kelsey Bedroom** | | | | | |
| 1 | Round Lamp burnt orange | | | | | KR |
| | Assorted CD's/Photos | | | | | KR |
| 1 | CD Player Sony | 5999878 | | | | KR |
| 1 | SD Card | | | | | KR |
| 2 | AT&T Razor Phones | | | | | KR |
| 10 | Boxes 40mm ammunition | | | | | KR |
| 1 | City Furniture Dresser w/attached mirror Beige | | | | | |
| | 4 drawers of girls clothing | | | | | KR |
| 3 | Stackable hand painted wooden boxes - beige/light green w/roses | | | | | |
| 1 | Star Trek lunchbox | | | | | KR |
| 1 | Painting - framed unicorn with woman and heart | 316/050 | | | | |
| 1 | Metal side table - green | | | | | |
| 1 | Metal planter | | | | | |
| | City Furniture Full bed set - headboard/footboard | | | | | |
| | City Furniture End table | | | | | |
| 1 | White lamp | | | | | |
| 1 | Framed Disney Cell - "Rabbit Fire" | 463/500 | | | | |
| 1 | Plastic Storage Bin 49 movies/32 CD's | | | | | KR |
| 3 | CD Towers Metal | | | | | KR |
| 1 | Hand painted wooden wine rack w/tile top | | | | | |
| | **Kelsey Room 2 Closet** | | | | | |
| | 1 Duffel Bag with Karate Equipment | | | | | KR |
| | (2) Moda International Leather Jackets, pink, white; 1 Fog City; 1 Allen Michael black | | | | | KR |
| 10 | Jackets - Cache - 1 ruby, 1 navy, 2 brown, 2 leopard print, 1 black, 1 crème, 1 python print; Whitehouse Black Market - 1 black, 1black/white, Old Navy - 1 khaki; 1 Vintage long coat silver; Lacoste - 1 beige; Café Iguana - 2 black; 1 Vintage multi colored; | | | | | KR (except Vintages & Lacoste) |
| | Zola Keller - 1 mini dress blue sequined, 2 floor length pink, 2 floor length red, 1floor length blue, 1 floor length silver sequined, 1 floor length navy w/silver belt | | | | | |

RRA

Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of Contents | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|
| 1 | Oriental Rug 6x9 gold/red/white | | | | |
| 9 | Crème colored towels | | | | KR |
| 3 | Beach Towels | | | | KR |
| 7 | Pillows | | | | KR |
| 2 | Queen Comforters | | | | KR |
| 4 | Queen Sheet Sets | | | | KR |
| 3 | Full Sheet Sets | | | | KR |
| 1 | Full Comforter brown/pink | | | | KR |
| 5 | Blankets | | | | KR |
| 1 | King Sheet sets | | | | |
| 1 | Hamper | | | | KR |
| | **Hall Dresser** | | | | |
| 1 | Wooden with Granite top - Drawers (5) miscellaneous tobacco products/candy | | | | |
| 2 | Turtle lamps | | | | |
| 2 | Brass Candle sticks | | | | |
| 1 | Giovanni Lamp gold in color | | | | |
| 1 | Mirror-Framed with iron floral/rhinestones/lizards | | | | |
| | **Hall Table** | | | | |
| 1 | Plaster Plaque | | | | |
| 1 | Decorative wooden tree w/balls | | | | |
| 3 | Candle holders, brass color w/orange glass | 78136616540 | | | |
| 1 | Hallway table 2nd floor Wrought Iron base w/wooden top | D&D Export Item # MF-47 | | | |
| 2 | Kosta Boda glass candle holders (Bloomingdales) | SKU # 391533604258 | | | |
| 1 | Kosta Buda multi colored glass bottle | #89852 | | | |
| 1 | Kosta Buda multi colored glass pitcher | 89866 | | | |
| 1 | Glass and iron silhouette lamp, green/red/yellow | | | | |
| 1 | Kosta Buda glass bottle with face | 89571 | | | |
| | **Kim's Bedroom** | | | | |
| 2 | Lamps- glass and metal cap silhouette | | | | |
| 2 | Strongwater lamps wine type base/glass tops | | | | |
| 1 | Jay-O ornamental pill box gold/blue/purple | | | | |
| 1 | Jay-O ornamental pill box blue/silver | | | | |
| 1 | Oriental Rug 4x6 red/blue /tan | | | | KR |
| 2 | 4' candle holders, black iron | | | | KR |
| 1 | Framed drawing (pencil) of cat - signed Sandra Thrower | | | | KR |
| 1 | Chess board | | | | KR |
| 1 | Table - wrought iron w/cracked top | | | | KR |
| 1 | Dresser wooden- 12 drawers, mirror, lt brown w/marble top | 5379003544 62-B547-31 | | | KR |
| 1 | Tall dresser wooden top | B5476-46; 5379004191 63 | | | KR |
| 1 | Atmos Clear Cylindrical Clock - Happy First Anniversary | | | | KR |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed by Kim) | KR/Estate (by Kim) |
|---|---|---|---|---|---|---|
| 2 | Lamps - Brass | | | | | KR |
| 1 | Buddha Candle holder | | | | | |
| 1 | End Table by couch - | | | | | |
| 1 | End table w/2 drawers - contents: books, photos, journals and asst. socks | | | | | KR |
| 1 | I-Home Clock Radio | H4-78 | | | | |
| 1 | Sony Flat Screen TV (mounted) | | | | | KR |
| 1 | Panasonic CD Player | | D848800109 | | | KR |
| 1 | Brookstone iPod tower | | 5B8459 | | | KR |
| 1 | Lamp brass/plastic with rust colored shade | | | | | KR |
| 1 | Candle stand 30" green/pink | | | | | KR |
| 2 | Framed Mirrors | | | | | KR |
| 1 | Canvas heart painting | | | | | KR |
| 1 | Bench fabric with storage area w/photo albums | | | | | KR |
| 1 | Box - wooden with moon and stars carved, contents include 4 knives, assorted spiritual related items | | | | | KR |
| 1 | Plastic bin of costumes; 8 corsets; 1 hooters, 1 Dallas cheerleader, 1 country girl, 1 nurse, 1french maid, 1 cowgirl, 1 kitty cat,1 Sarah palin, 1 wicked witch, 1babydool, 1angel, 1 stripper | | | | | KR |
| 1 | Plastic bin - assorted fetish wear, stockings, underwear, 1 pr black platform boots, 1 pr white platform boots, 2 platform stilettos-clear, 1 black platform | | | | | KR |
| 2 | Plastic bins - 4 pr leather gloves, Scarves – 3 grey, 1 blue, 1 purple, 1black/white, 1 brown, 1 crème, 1 multicolored, 1 ruby; Ski Caps – 1 grey, 1 blue, 1 black, 1 navy; Thermal underwear -1 white, 1 blue. | | | | | KR |
| drawer | Brassieres – Victoria secret – 5 black, 1 hot pink, 1 red, 5 crème, 1 brown, 3 white | | | | | KR |
| drawers | Panties – 7 red, 16 pink, 11 white, 3 grey, 20 black, 8 beige, 12 blue, 7 purple | | | | | KR |
| drawers | Pajamas - Paccson 7 tops, 4 shorts; Juicy – 6 tops 4 shorts; Victoria Secret 6 tops 4 bottoms, 2 shorts – 5 sets - 1 stripe, 1 pink 1 orange, 1 leopard, 1 plaid - VS slippers 4 pr | | | | | KR |
| | KIM's CLOSET | | | | | |
| 1 | Louis Vuitton Rolling suitcase | | | | | |
| | Bathing Suits - Ocean Pacific – 1 blue, 1 pink, 1 coral; 2 aarongs, 2 sunhats; 1 black plaid bathing suit; 1 white Victoria secret | | | | | KR |
| | 5 Hand towels beige, 4 crème wash cloths, 4 beach towels, 6 pink towels, 4 pink hand towels | | | | | KR |
| 2 | Bags of hot rollers | | | | | KR |
| 8 | Cache patterned long sleeve sweaters | | | | | KR |
| 8 | Old Navy sweaters | | | | | KR |

RRA
Inventory – Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Items removed by Kim | KR/Estate |
|---|---|---|---|---|---|
| | Slacks – Anne Klein – 1 black, 1 crème, 1 beige; Cache – 2 white, 1 brown, 1 black; Moda International – 1 grey, 1 black, 1 navy, 1 beige, 1 peach, 1 white, 2 brown; Bebe – 1 black | | | | KR |
| | Jeans – 2 Bebe, 5 Cache, 3 Banana Republic, 4 True Religion, 1 Vintage Cutoffs, 2 Paige, 3 Jordache, 3 Moda International, 2 Charlotte Russe, 2 Rock and Republic, 2 Guess | | | | KR |
| 2nd floor Bathroom | | | | | |
| 3 | Hanging Std Dickeys – Memory Block wall hangings | | | | KR |
| 1 | Framed Black & Silver mirror | | | | KR |
| 2 | Wooden gold colored elephant bookends | | | | KR |
| 3 | Vases, gold/silver in color | | | | KR |
| 1 | Framed bronze pencil sketch – two women embraced | | | | KR |
| 1 | Three tiered light above sink | | | | KR |
| 1 | Vanity sink, ornate wooden 8 drawers 2 door cabinet w/yellow marble top | | | | KR |
| 3rd floor | | | | | |
| 2 | Wrought iron candle holders w/glass circle | | | | |
| 1 | Gold colored wooden coffee table w/glass top | | | | |
| 1 | Rug approx 10x12 orange/ yellow/blue | | | | |
| 1 | Brass Standing ashtray | FR R-256 | | | |
| 3 | Metal candle holders | | | | |
| 1 | Wooden ornate table/antiqued w/glass top | | | | |
| 3 | Metal lamps/with decorative painted glass shades | | | | |
| 1 | Loveseat, gold w/black trim and decorative pillows | | | | |
| 2 | End tables wooden w/gold antiquing | | | | |
| 1 | Desk Ornate, Wooden | | | | |
| 1 | Office Chair, rolling wooden | | | | |
| 1 | HP Office Jet Fax Machine | Serial# CN033F121G; FPU# CR 867-0840011; MAC: | | | KR |
| 1 | Dell Monitor | CNOUH837-835-1W41 | | | |
| 1 | Dell Modem | 04Y385, 00144-053-867-808; Product key MBC-2X-QPDDC-3KGRH-RDR8R-9RMBW | | | |
| 1 | Wooden Faux metal chest Contains: 3 pr boxing gloves, 1 pr. Sneakers, 3 jump ropes, 1 set leg weights, 1 back support brace, 2 towels, 2 weilder 8lb weights | | | | KR (contents only) |
| 2 | Candle holders Plastic approx 3" | | | | |
| 1 | Treadmill True Fitness Technology | T254B 08-154Z0268K | | | |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No | Description of contents | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|
| 1 | Avita Shredder | Model MD460-c | | | KR |
| 1 | Framed Picture (photo) - Abstract orange/brown/white | | | | |
| Closet | Assorted curtains (from storage) | | | | |
| | **Outside rooftop deck 3rd floor** | | | | |
| 3 | Sunbrella Wicker Lounge Chairs | | | | |
| 4 | Sunbrella Wicker chairs | | | | |
| 4 | Sunbrella Wicker ottomans | | | | |
| 3 | Sunbrella Wicker tables w/glass tops | | | | |
| 1 | Sunbrella Wicker high top table w/4 matching chairs | | | | |
| | **Garage** | | | | |
| 1 | Bicycle - Roadmaster Mt Fury | Model # R4416WMJT_FSD | | | KR |
| 1 | Extension ladder | | | | |
| 1 | Box miscellaneous cables/electronic cords /coex cable | | | | |
| 9 | Flat plastic containers full of cd's | | | | |
| 1 | Box - Columbian Router | | | | KR |
| | **Rubbermaid Storage Cabinets** | | | | |
| | 4 Stoli Vanilla, 3 Absolute vanilla, 1 Absolute, 2 Absoluto mandarin, 3 Van Gogh coconut, 4 Van Gogh pineapple, 3 Proseco champagne, 3 Copula, 1 Duets champagne, Gin: 2 Tangerey, 2 Bombay; Vodka - 1 Van Gogh espresso;  Tequila - 3 Jose Quervo;  Scotch - 3 Dewens, 2 Glenlivet, 2 McGowan;  Rum 2 Mobil, 2 Meyers, 2 Malibu, 2 My Gay, 2 Bacardi;  Whiskey - 1. Jack Daniels, 8  Jim Beam;  3 Vodka - 2 Belvedere, 2 Grey Goose, 1 Chopin, 5 V Giorgio, 3 Stoli Raspberry, 1 Absolute | | | | |
| 3 | Gun Vaults - Biovault (new in box) | GBV 1000 | | | |
| 2 | Philips Heartstart Defibrillators | | | | |
| 2 | Nikon Coolpix Camera 5700 | Serial # 3090869 | | | |
| 2 | Nextel Fairview Monitors and head phones (nascar) | | | | |
| | **Tool Cabinet** | | | | |
| 1 | Tool Cabinet rod metal with drawers | | | | |
| 2 | 7 1/4 Dewalt Circular Saw blades | | | | |
| 1 | Hand Saw | | | | |
| 1 | Scissors | | | | |
| 1 | Milwaukee power drill | Serial# 523849829374Z | | | |
| 1 | Poewershot staple gun | | | | |
| 1 | Black and Decker electric drill | | | | |
| 1 | Socket wrench set | | | | |
| 1 | Vermont American drill bit set | | | | |
| 1 | Saber saw | | | | |
| 5 | Pr Work gloves | | | | |

RRA
Inventory - Scott and Kim Rothstein's Storage Facility and Residence

| Box No. | Description of contents | Item Description | Item Description | Item Description | Items (removed by Kim) | KR/Estate |
|---|---|---|---|---|---|---|
| 1 | Craftsmen cordless screwdriver | Model # 316111230 | | | | |
| 1 | Black and Decker cordless screwdriver | Model # VP-730 | | | | |
| 2 | C Clamps | | | | | |
| 1 | Gardner wire stripper | | | | | |
| 1 | Klein wire stripper | | | | | |
| 1 | Pr. Needle nose pliers | | | | | |
| 1 | Pr Adjustable pliers | | | | | |
| 31 | Assorted screwdrivers/nut drivers | | | | | |
| 1 | Bullet drill bit set | | | | | |
| 1 | Vermont American drill bit set | | | | | |
| 1 | Black and Decker drill bit set | | | | | |
| 6 | Sets of Allen wrenches | | | | | |
| 1 | Cutting tool | | | | | |
| 4 | Files | | | | | |
| 2 | Blades | | | | | |
| 1 | Glass Cutter | | | | | |
| 1 | Digital Tire gauge | | | | | |
| 1 | Corkscrew in case (Telephonic) | | | | | |
| 1 | Brother hand held label maker | | | | | |
| 1 | Pro-Grads work light | | | | | |
| | Closet in Garage | | | | | |
| 2 | Head Tennis Racquets | | | | | KR |
| 2 | Igloo Coolers | | | | | KR |
| 3 | Boxes of Light bulbs | | | | | KR |
| 1 | Bag of keys with property addresses attached | | | | | |
| 1 | Bag of assorted vehicle registrations and other papers | | | | | |

3497913_6.XLS
3/16/2011

72

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

IN RE:                                        CASE NO.: 09-34791-RBR

ROTHSTEIN ROSENFELDT ADLER, P.A.,            CHAPTER 11

      Debtor.
_____/

**ORDER GRANTING MOTION TO APPROVE SETTLEMENT AGREEMENT**
**BETWEEN THE CHAPTER 11 TRUSTEE AND KIMBERLY A. ROTHSTEIN**

    **THIS CAUSE** came before the Court without a hearing upon the Trustee's *Motion to*

*Approve Settlement Agreement Between The Chapter 11 Trustee and Kimberly A. Rothstein*

[D.E.   ] (the "Motion") filed by the Trustee on _____, 2011.  The Court, having reviewed the

Motion and the Court file, having found that proper notice of the Motion has been given (See

D.E. ____ for the Certificate of Service of the Motion) and having been advised that no objections

to, or requests for hearing on the Motion have been timely received by the Trustee or counsel or

filed with the Court, finds it appropriate to grant the Motion.  Accordingly, it is -

    **ORDERED** as follows:

10

1.    The Motion is **GRANTED**.

2.    The terms of the Settlement Agreement attached hereto as Exhibit "A" are approved and incorporated herein in their entirety.

3.    The Court retains jurisdiction to enforce the terms of the Settlement Agreement.

# # #

Submitted by:
Charles H. Lichtman, Esq.
BERGER SINGERMAN, P.A.,
350 East Las Olas Blvd., Suite 1000
Fort Lauderdale, Florida 33301
Main Line: (954) 525-9900
Facsimile: (954) 523-2872
clichtman@bergersingerman.com

Copy furnished to:
Charles H. Lichtman, Esq.
*(Attorney Lichtman is directed to serve this Order to all parties of interest and to file a Certificate of Service.)*

3602624-1