## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## FT. LAUDERDALE DIVISION
### www.flsb.uscourts.gov

IN RE:                                              Case No. 09-34791-BKC-RBR

**ROTHSTEIN ROSENFELDT ADLER, P.A.**               Chapter 11 Case

      **Debtor.**

_____/

### SUMMARY OF NINTH AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF (I) COMPENSATION; (II) RELEASE OF THE REMAINING HOLDBACK IN THE AMOUNT OF $98,427.79; (III) AND REIMBURSEMENT OF EXPENSES OF AKERMAN SENTERFITT, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF NOVEMBER 1, 2012 – MAY 31, 2013 AND ESTIMATED COMPENSATION AND EXPENSES THROUGH JULY 11, 2013

| | | |
|---|---|---|
| 1. | Name of applicant: | Akerman Senterfitt, P.A. |
| 2. | Role of applicant: | Counsel for Committee of Unsecured Creditors |
| 3. | Name of certifying professional: | Michael I. Goldberg, Esq. |
| 4. | Date case filed: | November 10, 2009 |
| 5. | Date of application for employment: | December 23, 2009 (D.E. 150) |
| 6. | Date of final order approving employment: | January 25, 2010 (D.E. 245) |
| 7. | If debtor's counsel, date of Disclosure of Compensation form: | N/A |
| 8. | Date of this application: | June 27, 2013 |
| 9. | Dates of services covered: | November 1, 2012 – May 31, 2013 (as well as estimated fees and expenses for the period of June 1, 2013 – July 11, 2013) |

| Fees | |
|---|---|
| 10. Total fee requested for this period (from Exhibits) | $633,960.50 |
| 11. Balance remaining in fee retainer account, not yet awarded | 0.00 |
| 12. Fees paid or advanced for this period, by other sources | 0.00 |
| **13. Net amount of fee requested for this period** | **$633,960.50** |
| 14. Estimated fees for June 2013[1] | $175,000.00 |

---

[1] Pursuant to the Order Approving: (I) the Disclosure Statement, (II) Hearing Date To Consider Confirmation of the Plan, (III) Deadlines Related to Solicitation and Confirmation, and (IV) Solicitation and Tabulation Procedures [ECF No. 4522] ("Solicitation Procedures Order"), Applicant is providing a good faith estimate of the anticipated fees and expenses expected to be incurred between the end of the Application Period (May 31, 2013) and

| | |
|---|---|
| 15. Estimated fees for July 2013 | $110,000.00 |
| **Expenses** | |
| 16. Total expense reimbursement requested for this period (from Exhibit) | $9,967.03 |
| 17. Balance remaining in expense retainer account, not yet received | 0.00 |
| 18. Expenses paid or advanced for this period, by other sources | 0.00 |
| 19. **Net amount of expense reimbursements requested for this period** | **$9,967.03** |
| 20. Estimated expenses for June 2013 | $10,000.00 |
| 21. Estimated expenses for July 2013 | $2,000.00 |
| **Total** | |
| 22. Gross award requested for this period | $643,927.53 |
| 23. **Net award requested for this period** | **$643,927.53** |
| 24. **Net award requested including estimates** | **$940,927.53** |
| 25. If Final Fee Application, amounts of net awards request in interim applications but not previously awarded (total from History of Fees and Expenses, following pages): | $98,427.79 |
| 26. Total fee and expense award requested | **$1,039,355.32** |

## HISTORY OF FEES AND EXPENSES

1 .    Dates, sources and amounts of retainers received:

| Dates | Sources | Amounts | For Fees or Costs? |
|---|---|---|---|
| N/A | | | |

2 .    Dates, sources and amounts of third party payments received:

| Dates | Sources | Amounts | For Fees or Costs? |
|---|---|---|---|
| N/A | | | |

3 .    Prior Fee and Expense Awards:

Confirmation (July 11, 2013). In accordance with the Solicitation Procedures Order, the Applicant will supplement this Application prior to the July 11, 2013 hearing, and to adjust these estimates, as appropriate (to increase or decrease them) to reflect actual fees and costs incurred.

{26547126;1}

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

## FIRST APPLICATION

| | Prior Fee Awards | Prior Expense Awards |
|---|---|---|
| *Dates covered by application: December 1, 2009 – March 31, 2010* | | |
| Amount of fees requested | $111,220.00 | |
| Amount of expenses requested | | $5,977.65 |
| Amount of fees awarded | $88,976.00 | |
| Amount of expenses awarded | | $5,977.65 |
| Amount of fee retainer authorized to be used | n/a | |
| Amount of expense retainer authorized to be used | | n/a |
| Fee award, net of retainer | n/a | |
| Expense award, net of retainer | | n/a |
| *Date of award: June 11, 2010* | | |
| Amount of fees actually paid | $88,976.00[2] | |
| Amount of additional fees awarded and paid pursuant to D.E. 2207, dated November 3, 2011[3] | $22,244.00 | |
| Amount of expense reimbursement actually paid | | $5,977.65 |
| Amount of fees requested but not awarded, that applicant wishes to defer to final application | $0.00 | |
| Amount of expenses requested but not awarded that applicant wishes to defer to final application | | $0.00 |

## SECOND APPLICATION

| | Prior Fee Awards | Prior Expense Awards |
|---|---|---|
| *Dates covered by application: April 1, 2010– August 1, 2010* | | |
| Amount of fees requested | $202,076.50 | |
| Amount of expenses requested | | $4,620.80 |
| Amount of fees awarded | $161,661.20 | |
| Amount of expenses awarded | | $4,620.80 |
| Amount of fee retainer authorized to be used | n/a | |
| Amount of expense retainer authorized to be used | | n/a |
| Fee award, net of retainer | n/a | |
| Expense award, net of retainer | | n/a |
| *Date of award: October 5, 2010* | | |
| Amount of fees actually paid | $161,661.20 | |
| Amount of additional fees awarded and paid pursuant to D.E. | $30,752.65 | |

---

[2] Per the Court's Order dated June 11, 2010 (D.E. 748), Akerman originally only received 65% of the fees requested. The Trustee was to determine the Estate's liquidity before paying out the remaining 15% to Akerman (maintaining the original 20% "holdback"). On September 7, 2010, Akerman received payment of the remaining 15% in the sum of $16,683.00.

[3] In the Order Granting the *Fifth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Akerman Senterfitt, as Counsel for the Official Committee of Unsecured Creditors* (D.E. 2024), the Court awarded of 50% of the Accumulated Holdback, in the amount of $52,996.65 representing fees previously applied for but not yet awarded from December 1, 2009 through March 31, 2011 (D.E. 2207).

| 2207, dated November 3, 2011 | | |
|---|---|---|
| Amount of additional fees awarded and paid pursuant to D.E. 3634, dated December 12, 2012[4] | $9,662.65 | |
| Amount of expense reimbursement actually paid | | $4,620.80 |
| Amount of fees requested but not awarded, that applicant wishes to defer to final application | $0.00 | |
| Amount of expenses requested but not awarded that applicant wishes to defer to final application | | $0.00 |

## THIRD APPLICATION

| | Prior Fee Awards | Prior Expense Awards |
|---|---|---|
| *Dates covered by application: September 1, 2010 – November 30, 2011* | | |
| Amount of fees requested | $95,655.50 | |
| Amount of expenses requested | | $4,366.87 |
| Amount of fees awarded | $76,424.40 | |
| Amount of expenses awarded | | $4,366.87 |
| Amount of fee retainer authorized to be used | n/a | |
| Amount of expense retainer authorized to be used | | n/a |
| Fee award, net of retainer | n/a | |
| Expense award, net of retainer | | n/a |
| *Date of award: February 8, 2011* | | |
| Amount of fees actually paid | $76,363.21 | |
| Amount of additional fees awarded and paid pursuant to D.E. 3634, dated December 12, 2012 | $19,131.10 | |
| Amount of expense reimbursement actually paid | | $4,366.87 |
| Amount of fees requested but not awarded, that applicant wishes to defer to final application | $0.00 | |
| Amount of expenses requested but not awarded that applicant wishes to defer to final application | | $0.00 |

## FOURTH APPLICATION

| | Prior Fee Awards | Prior Expense Awards |
|---|---|---|
| *Dates covered by application: December 1, 2010 – March 31, 2011* | | |
| Amount of fees requested | $121,014.50 | |
| Amount of expenses requested | | $303.85 |
| Amount of fees awarded | $96,811.60 | |
| Amount of expenses awarded | | $303.85 |
| Amount of fee retainer authorized to be used | n/a | |
| Amount of expense retainer authorized to be used | | n/a |

---

[4] In the *Order Granting the Eighth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Akerman Senterfitt as Counsel for the Official Committee of Unsecured Creditors*, (D.E. 3634) the Court awarded 75% of Applicant's Accumulated Holdback, in the amount of $169,681.76 representing fees previously applied for but not yet awarded.

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

| | | |
|---|---|---|
| Fee award, net of retainer | n/a | |
| Expense award, net of retainer | | n/a |
| *Date of award: June 17, 2011* | | |
| Amount of fees actually paid | $12,101.45 | |
| Amount of additional fees awarded and paid pursuant to D.E. 3634, dated December 12, 2012 | $24,202.90 | |
| Amount of expense reimbursement actually paid | | $0.00 |
| Amount of fees requested but not awarded, that applicant wishes to defer to final application | $0.00 | |
| Amount of expenses requested but not awarded that applicant wishes to defer to final application | | $0.00 |

## FIFTH APPLICATION

| | Prior Fee Awards | Prior Expense Awards |
|---|---|---|
| *Dates covered by application: April 1, 2011 – August 31, 2011* | | |
| Amount of fees requested for 5th Application | $134,868.50 | |
| Amount of fees requested from holdback (50%) | $52,996.65 | |
| Amount of expenses requested | | $2,514.37 |
| Amount of fees awarded | $107,894.80 | |
| Amount of expenses awarded | | $2,514.37 |
| Amount of fee retainer authorized to be used | n/a | |
| Amount of expense retainer authorized to be used | | n/a |
| Fee award, net of retainer | n/a | |
| Expense award, net of retainer | | n/a |
| *Date of award: November 3, 2011* | | |
| Amount of fees actually paid | $47,256.60 | |
| Amount of additional fees awarded and paid pursuant to D.E. 3634, dated December 12, 2012 | $26,973.70 | |
| Amount of expense reimbursement actually paid | | $0.00 |
| Amount of fees requested but not awarded, that applicant wishes to defer to final application | $0.00 | |
| Amount of expenses requested but not awarded that applicant wishes to defer to final application | | $0.00 |

## SIXTH APPLICATION

| | Prior Fee Awards | Prior Expense Awards |
|---|---|---|
| *Dates covered by application: September 1, 2011 – January 31, 2012* | | |
| Amount of fees requested for 6th Application | $442,282.50 | |
| Amount of expenses requested | | $7,246.41 |
| Amount of fees awarded | $353,826.00 | |
| Amount of expenses awarded | | $7,246.41 |
| Amount of fee retainer authorized to be used | n/a | |
| Amount of expense retainer authorized to be used | | n/a |
| Fee award, net of retainer | n/a | |

| | | |
|---|---|---|
| Expense award, net of retainer | | n/a |
| Date of award: April 11, 2012 | | |
| Amount of fees actually paid | $353,826.00 | |
| Amount of additional fees awarded and paid pursuant to D.E. 3634, dated December 12, 2012 | $88,456.50 | |
| Amount of expense reimbursement actually paid | | $7,246.41 |
| Amount of fees requested but not awarded, that applicant wishes to defer to final application | $0 | |
| Amount of expenses requested but not awarded that applicant wishes to defer to final application | | $0.00 |

## SEVENTH APPLICATION

| | Prior Fee Awards | Prior Expense Awards |
|---|---|---|
| Dates covered by application: February 1, 2012 – June 30, 2012 | | |
| Amount of fees requested for 7th Application | $289,077.50 | |
| Amount of expenses requested | | $19,739.09 |
| Amount of fees awarded | $231,262.00 | |
| Amount of expenses awarded | | $19,739.09 |
| Amount of fee retainer authorized to be used | n/a | |
| Amount of expense retainer authorized to be used | | n/a |
| Fee award, net of retainer | n/a | |
| Expense award, net of retainer | | n/a |
| Date of award: September 14, 2012 | | |
| Amount of fees actually paid | $231,262.00 | |
| Amount of additional fees awarded and paid pursuant to D.E. 3634, dated December 12, 2012 | $1,254.91 | |
| Amount of expense reimbursement actually paid | | $19,739.09 |
| Amount of fees requested but not awarded, that applicant wishes to defer to final application | $56,560.59 | |
| Amount of expenses requested but not awarded that applicant wishes to defer to final application | | $0.00 |

## EIGHTH APPLICATION

| | Prior Fee Awards | Prior Expense Awards |
|---|---|---|
| Dates covered by application: July 1, 2012 – October 31, 2012 | | |
| Amount of fees requested for 8th Application | $209,336.00 | |
| Amount of expenses requested | | $3,246.11 |
| Amount of fees awarded | $167,468.80 | |
| Amount of expenses awarded | | $3,246.11 |
| Amount of fee retainer authorized to be used | n/a | |
| Amount of expense retainer authorized to be used | | n/a |
| Fee award, net of retainer | n/a | |
| Expense award, net of retainer | | n/a |
| Date of award: December 12, 2012 | | |

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

| | | |
|---|---|---|
| Amount of fees actually paid | $167,468.80 | |
| Amount of expense reimbursement actually paid | | $3,246.11 |
| Amount of fees requested but not awarded, that applicant wishes to defer to final application | $41,867.20 | |
| Amount of expenses requested but not awarded that applicant wishes to defer to final application | | |

## SUMMARY OF ALL PRIOR APPLICATIONS AND AWARDS

| | Prior Fee Awards | Prior Expense Awards |
|---|---|---|
| Total fees requested | $1,605,531.00 | |
| Total fees awarded | $1,284,424.80 | |
| Prior fees awarded but not yet paid, if any (Do not include holdbacks) | | |
| Prior holdback released | $222,678.41 | |
| Total prior fees requested but not awarded, deferred to final fee application ("Accumulated Holdback") | $98,427.79 | |
| Total expenses requested | | $48,228.20 |
| Total expenses awarded | | $44,228.20 |
| Prior expenses awarded but not yet paid, if any (Do not include holdbacks) | | $0.00 |
| Total prior expenses requested but not awarded, deferred to final fee application | | $0.00 |

{26547126;1}

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

## CUMULATIVE MONTHLY STATEMENTS[5]

| Month | Fees Billed | Fees Req. 70% | Fees Req. 80% | Fees Paid | Fees Deferred | Exp. Billed | Exp. Paid | Approved 10% | Total Paid | Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|
| Sept. 2010 | $ 19,449.00 | $ 13,614.30 | | $ 13,614.30 | $ 5,834.70 | $ 2.82 | $ 2.82 | $ 1,944.90 | $ 15,562.02 | $ 3,889.80 |
| Oct. 2010* | $ 23,982.00 | $ 16,787.40 | | $ 16,787.40 | $ 7,194.60 | $ 236.22 | $ 236.22 | $ 2,237.01 | $ 19,260.63 | $ 4,957.59 |
| Nov. 2010 | $ 52,224.50 | $ 36,557.15 | | $ 36,557.15 | $ 15,667.35 | $ 4,289.02 | $ 4,289.02 | $ 5,222.45 | $ 46,068.62 | $ 10,444.90 |
| Dec. 2010 | $ 39,180.50 | $ 27,426.35 | | $ 27,426.35 | $ 11,754.15 | $ 192.04 | $ 192.04 | $ 3,918.05 | $ 31,536.44 | $ 7,836.10 |
| Jan. 2011 | $ 43,253.50 | $ 30,277.45 | | $ 30,277.45 | $ 12,976.05 | $ 43.88 | $ 43.88 | $ 4,325.35 | $ 34,646.68 | $ 8,650.70 |
| Feb. 2011 | $ 21,516.00 | $ 15,061.20 | | $ 15,061.20 | $ 6,454.80 | $ 15.33 | $ 15.33 | $ 2,151.60 | $ 17,228.13 | $ 4,303.20 |
| Mar. 2011 | $ 17,064.50 | $ 11,945.15 | | $ 11,945.15 | $ 5,119.35 | $ 52.60 | $ 52.60 | $ 1,706.45 | $ 13,704.20 | $ 3,412.90 |
| Apr. 2011 | $ 28,191.00 | $ 19,733.70 | | $ 19,733.70 | $ 8,457.30 | $ 124.84 | $ 124.84 | $ 2,819.10 | $ 22,677.64 | $ 5,638.20 |
| May. 2011 | $ 44,331.00 | $ 31,031.70 | | $ 31,031.70 | $ 13,299.30 | $ 2,296.73 | $ 2,296.73 | $ 4,433.10 | $ 37,761.53 | $ 8,866.20 |
| June. 2011 | $ 22,774.50 | $ 15,942.15 | | $ 15,942.15 | $ 6,832.35 | $   - | $   - | $ 2,277.45 | $ 18,219.60 | $ 4,554.90 |
| July. 2011 | $ 25,863.00 | $ 18,104.10 | | $ 18,104.10 | $ 7,758.90 | $ 88.20 | $ 88.20 | $ 2,586.30 | $ 18,192.30 | $ 5,172.60 |
| Aug. 2011 | $ 13,709.00 | $ 9,596.30 | | $ 9,596.30 | $ 4,112.70 | $ 4.60 | $ 4.60 | $ 1,370.90 | $ 9,600.90 | $ 2,741.80 |
| Sept. 2011 | $ 61,701.50 | | $ 49,361.20 | $ 49,361.20 | $ 12,340.30 | $ 65.80 | $ 65.80 | | $ 65.80 | $ 12,340.30 |
| Oct. 2011 | $103,408.00 | | $ 82,726.40 | $ 82,726.40 | $ 20,681.60 | $ 1,815.02 | $ 1,815.02 | | $ 84,541.42 | $ 20,681.60 |
| Nov. 2011 | $131,834.50 | | $ 105,467.60 | $ 104,924.50 | $ 26,910.00 | $ 321.13 | $ 321.13 | | $ 105,245.63 | $ 26,910.00 |
| Dec. 2011 | $ 96,408.00 | | $ 77,126.40 | $ 77,126.40 | $ 19,281.60 | $ 4,456.11 | $ 4,456.11 | | $ 81,582.51 | $ 19,281.60 |
| Jan. 2012 | $ 48,930.50 | | $ 39,144.40 | $ 39,144.40 | $ 9,786.10 | $ 588.35 | $ 588.35 | | $ 39,732.75 | $ 9,786.10 |
| Feb. 2012 | $ 85,323.00 | | $ 68,258.40 | $ 68,258.40 | $ 17,064.60 | $ 10,976.40 | $ 10,976.40 | | $ 79,234.80 | $ 17,064.60 |
| Mar. 2012 | $ 51,735.00 | | $ 41,388.00 | $ 41,388.00 | $ 10,347.00 | $ 6,612.00 | $ 6,612.00 | | $ 48,000.00 | $ 10,347.00 |
| Apr. 2012 | $ 57,067.50 | | $ 45,654.00 | $ 45,654.00 | $ 11,413.50 | $ 1,820.41 | $ 1,820.41 | | $ 47,474.41 | $ 11,413.50 |
| May. 2012 | $ 46,362.00 | | $ 37,089.60 | $ 37,089.60 | $ 9,272.40 | $ 321.65 | $ 321.65 | | $ 37,411.25 | $ 9,272.40 |
| Jun. 2012 | $ 48,590.00 | | $ 38,872.00 | $ 38,872.00 | $ 9,718.00 | $ 4.63 | $ 4.62 | | $ 38,876.63 | $ 9,718.00 |
| July. 2012 | $ 53,682.50 | | $ 42,946.00 | $ 42,946.00 | $ 10,736.50 | $ 766.72 | $ 766.72 | | $ 43,712.72 | $ 10,736.50 |
| Aug. 2012 | $ 82,740.00 | | $ 66,192.00 | $ 66,192.00 | $ 16,548.00 | $ 998.40 | $ 998.40 | | $ 67,190.40 | $ 16,548.00 |
| Sept. 2012 | $ 30,992.50 | | $ 24,794.00 | $ 24,794.00 | $ 6,198.50 | $ 234.10 | $ 234.10 | | $ 25,028.10 | $ 6,198.50 |
| Oct. 2012 | $ 41,921.00 | | $ 33,536.80 | $ 33,536.80 | $ 8,384.20 | $ 1,246.89 | $ 1,246.89 | | $ 34,783.69 | $ 8,384.20 |
| Nov. 2012 | $ 66,418.00 | | $ 53,134.40 | $ 53,134.40 | $ 13,283.60 | $ 711.16 | $ 711.16 | | $ 53,845.56 | $ 13,283.60 |
| Dec. 2012 | $ 45,259.50 | | $ 36,207.60 | $ 36,207.60 | $ 9,051.90 | $ 3,700.39 | $ 3,700.39 | | $ 39,907.99 | $ 9,051.90 |
| Jan. 2013 | $ 37,139.50 | | $ 29,711.60 | $ 29,711.60 | $ 7,427.90 | $ 639.68 | $ 639.68 | | $ 30,351.28 | $ 7,427.90 |
| Feb. 2013 | $ 45,981.50 | | $ 36,785.20 | $ 36,785.20 | $ 9,196.30 | $ 124.89 | $ 124.89 | | $ 36,910.09 | $ 9,196.30 |
| Mar. 2013 | $124,074.50 | | $ 99,259.60 | $ 99,259.60 | $ 24,814.90 | $ 813.82 | $ 813.82 | | $ 100,073.42 | $ 24,814.90 |
| Apr. 2013 | $171,720.00 | | $ 137,376.00 | $ 137,376.00 | $ 34,344.00 | $ 3,300.00 | $ 3,300.00 | | $ 140,676.00 | $ 34,344.00 |
| May. 2013 | $143,367.50 | | $ 114,694.00 | $ 114,694.00 | $ 28,673.50 | $ 677.09 | $ 677.09 | | $ 115,371.09 | $ 28,673.50 |

---

[5] Pursuant to the Order Granting Trustee's Motion for Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals ("Order Establishing Procedures") (D.E. 1044), commencing October 2010, the Applicant was authorized to submit monthly fee statement and be paid 70% of its fees and 100% of its costs. The Order Establishing Procedures also provided that the professionals may seek payment of an additional 10% of the fees set forth in the monthly statement through the filing of each interim fee application. The Court subsequently entered an Order modifying the Order Establishing Procedures (D.E. 2215) which authorized the Trustee to pay 80% of Applicant's monthly fees.

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## FT. LAUDERDALE DIVISION
### www.flsb.uscourts.gov

IN RE:                                              Case No. 09-34791-BKC-RBR

**ROTHSTEIN ROSENFELDT ADLER, P.A.**              Chapter 11 Case

      Debtor.

_____/

### NINTH AND FINAL APPLICATION FOR
### ALLOWANCE AND PAYMENT OF (I) COMPENSATION;
### (II) RELEASE OF THE REMAINING HOLDBACK IN THE AMOUNT
### OF $98,427.79; (III) AND REIMBURSEMENT OF EXPENSES
### OF AKERMAN SENTERFITT, COUNSEL TO THE
### OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD OF NOVEMBER 1, 2012 – MAY 31, 2013 AND
### ESTIMATED COMPENSATION AND EXPENSES THROUGH JULY 11, 2013

Michael I. Goldberg and the law firm of Akerman Senterfitt ("Akerman" or the "Applicant"), as counsel to the Committee of Unsecured Creditors ("Committee") of the estate of Rothstein Rosenfeldt Adler, P.A. ("RRA" or the "Debtor"), file this ninth and final application (the "Application") seeking an award of compensation for services rendered and reimbursement of expenses incurred in this Chapter 11 proceeding for the period of November 1, 2012 – May 31, 2013 and estimated compensation and expenses from June 1, 2013 – July 11, 2013 (the "Application Period") and further requests release of the remaining Accumulated Holdback. In support of this Application, Applicant states as follows:

### CASE BACKGROUND

Prior to November 2009, Scott Rothstein was the managing partner at RRA, a seemingly successful and legitimate law firm with its principal place of business in Fort Lauderdale, Florida. However, in reality, Mr. Rothstein utilized RRA to conduct a massive Ponzi scheme, and both civil and criminal lawsuits would ensue.

On November 2, 2009, Stuart Rosenfeldt, one of Rothstein's partners at RRA, filed a lawsuit in the Circuit Court in and for the Seventeenth Judicial Circuit in and for Broward County Florida for judicial dissolution of the law firm, an accounting, and appointment of a receiver. Herbert Stettin was appointed receiver by the Circuit Court judge. On November 10, 2009 (the "Petition Date"), this action (the "Bankruptcy Case") was commenced by an involuntary petition filed in the United States Bankruptcy Court for the Southern District of Florida (the "Court") under Chapter 11 of the U.S. Code (the "Code"). On November 20, 2009, the Court entered an Order granting the application for approval of Herbert Stettin as Chapter 11 Trustee (the "Trustee"). The Trustee consented to the entry of an Order for Relief, which was entered on November 30, 2009.

On December 8, 2009, the United States Trustee for the Southern District of Florida appointed seven (7) members to the Committee pursuant to Section 1102(a) of the Code (D.E. 94). After reviewing the facts and legal issues in this case, the Committee concluded that the assistance of counsel was necessary to enable it to properly discharge its statutory duties and powers. The Committee selected and formally retained Applicant as its counsel. The Court approved Applicant's employment on January 25, 2010, *nunc pro tunc* to December 9, 2009 (D.E. 245).

On September 30, 2010, the Court entered an Order Granting Trustee's Motion for Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals ("Interim Compensation Order") (D.E. 1044). Pursuant to the Interim Compensation Order, all professional were entitled to seek monthly compensation by serving a monthly statement on the Trustee and specific designated professionals. In the event

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

no objections were timely made, the Trustee was authorized to pay 70% of the fees and 100% of the expenses set forth in the statement.

On November 4, 2011, the Court entered an Order Granting Trustee's Motion to Modify Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses (D.E. 2215) which modified the procedures for interim compensation by raising the monthly payments to the professionals from 70% of their monthly fees to 80%, retroactive to the September 2011 fees. The professionals were still required to file interim and final applications in accordance with the relevant provisions of the Code.

The Applicant has submitted eight interim Applications seeking an award of compensation for services rendered and expenses incurred. *See* D.E. 614, 987, 1335, 1798, 2207, 2767 3233 and 3634. This Application covers fees and costs incurred since November 1, 2012 through the hearing on the Joint Second Amended Chapter 11 Plan (as amended) proposed by the Committee and the Trustee (the "Joint Plan") (D.E. 4517).

The Applicant submits this Application, pursuant to Sections 327, 328, 330 and 503(b) of the Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases (the "Guidelines") and the Interim Compensation Order. In accordance with Local Form 89 and the Guidelines, the following exhibits are annexed to this Application:

| | |
|---|---|
| Exhibit 1-A: | Summary of Professional and Paraprofessional Time; |
| Exhibit 1-B: | Summary of Professional and Paraprofessional Time By Activity Code Category; |
| Exhibit 2: | Summary and Breakdown of Requested Reimbursement of Expenses; and |
| Exhibit 3: | Applicant's complete time by Activity Code Category for the time period covered by this application. |

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

Applicant expended a total of 1,204.9 hours during the Application Period in rendering necessary and beneficial legal services to the Committee. Exhibit "1-A" contains a list of Applicant's professionals and paraprofessionals who have provided services to the Committee during the Application Period, the hourly rate charged by each, and a summary of time expended by each. Exhibit "1-B" contains a summary of professional and paraprofessional time by activity code as required by, and in compliance with, the Guidelines. Exhibit "2" contains a summary of the Applicant's total actual and necessary out-of-pocket expenses and disbursements, on behalf of the Committee, for which the Applicant seeks reimbursement in accordance with Section 330(a) of the Code, the Bankruptcy Rules, and the Guidelines. The expenses and disbursement summarized in Exhibit "2" are those which Applicant typically would invoice to its non-bankruptcy clients. Exhibit "3" contains a daily description of the services rendered and the hours expended by the various attorneys and paralegals of the Applicant who performed services in this case. The Applicant has prepared Exhibit "3" based on, among other things, contemporaneous daily time records maintained by the Applicant's attorneys and paralegals who rendered services in this case.

## DESCRIPTION OF SERVICES

As set forth in the Exhibits to this Application, the Applicant has organized its time records by activity codes in accordance with the Guidelines.

### Asset Analysis and Recovery (501)

Applicant engaged in numerous conferences regarding the identification of potential causes of action and recovery of property of the estate.

Applicant expended a total of 5.3 hours in this category and is requesting the total sum of $3,259,50 for the services rendered in this category.

### Case Administration (504)

Applicant continued to review and analyze court papers and other materials in order to keep creditors fully informed in this case. These efforts included responding to inquiries in the form of e-mail, telephone calls and correspondence from creditors. Applicant also responded to inquiries from the attorneys for and the members of the Committee, attorneys for the Trustee, the U.S. Trustee's office, the accountants and other professionals participating in this case.

Applicant expended a total of 201.5 hours in this category and is requesting the total sum of $121,883 for the services rendered for this category. (The amount billed reflects the consideration that certain of the inquiries and conferences may relate in part or in whole to the Disclosure Statement and Plan of Liquidation, and therefore could have been categorized under Code 504 or Code 513.)

### Claims Administration and Objections (505)

Applicant analyzed the Trustee's objections to claims and conferred with Trustee's counsel regarding claims' objections. Applicant participated in discovery relating to certain claims, analyzed motions for protective orders relating to notices of depositions and discovery relating to claims, including the claim(s) filed by creditor Ira Sochet Inter Vivos Trust. Applicant also responded to creditors' inquiries regarding claims.

Applicant expended a total of 137.3 hours in this category and is requesting the total sum of $73,192.00 for the services rendered for this category.

### Fee/Employment Compensation Applications (509)

During the Application Period, Applicant prepared its Eighth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses ("Eighth Interim Application"). Applicant reviewed its monthly invoices, cataloged time entries, prepared exhibits and confirmed the amounts of the holdback. Applicant updated its spreadsheets

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

describing payment history, prepared for and attended the hearing on its Eighth Interim Application and hearings on compensation requested by other professionals. Applicant also drafted and prepared monthly statements and all necessary exhibits, and other papers for monthly compensation pursuant to the Interim Compensation Order. Applicant continued to review and catalogue time entries on a monthly basis in preparation for this Application. Applicant prepared this Application and the exhibits supporting the Application.

Applicant anticipates that additional time will be incurred relating to preparation of supplements or amendments to this Application for the period of June 1, 2013 – July 11, 2013.

Applicant expended a total of 64.5 hours in this category and is requesting the total sum of $28,950.50 for the services rendered for this category.

### Creditors' Committee Meetings (512)

Applicant conducted research, attended weekly committee meetings and telephonic conferences and consulted with the Committee and its accountants regarding the recovery of assets for the benefit of creditors. Applicant prepared meeting agendas and minutes and responded to numerous inquiries from committee members regarding issues before the Court, including the multiple versions of the Disclosure Statement and Plan of Liquidation and the merits of various settlement agreements. Applicant worked diligently to aid in the recovery of assets for the benefit of the creditors and maintained close contact with the Committee to keep members and other creditors informed and up-to-date.

Applicant expended a total of 72.3 hours in this category and is requesting the total sum of $36,702 for the aforementioned services rendered to the Committee.

### Plan and Disclosure Statement (513)

During this Application Period, Applicant devoted a significant portion of its resources to formulating a proposed Disclosure Statement and Plan that provides the best possible recovery

for the creditors. Applicant initially analyzed the Disclosure Statement, Plan of Liquidation (the "Trustee's Plan") and Liquidating Trust Agreement (the "Liquidating Trust") proposed by the Trustee to determine the merits of the Trustee's Plan. Applicant engaged in numerous conferences with the Committee and counsel for creditors regarding the sufficient of the Trustee's Plan.

The Committee initially decided to oppose the Trustee's Plan. Applicant researched legal authority in support of the Committee's intended objection and prepared the Committee's objection to the Disclosure Statement (the "Committee's Disclosure Objection"). Applicant conferred with Trustee's counsel regarding the Committee's Disclosure Objection and discovery issues, analyzed objections to Disclosure Statement filed by individual creditors, reviewed, finalized, and filed the Committee's Disclosure Objection. Applicant analyzed the Trustee's Omnibus Reply to the objections and reviewed legal authority cited by claimants and Trustee. Applicant prepared for and attended the Court hearing on approval of the Disclosure Statement.

Applicant consulted with the Committee regarding the merits of filing an alternative plan. Applicant researched legal authority regarding approval of competing liquidating plans, and met with Trustee's counsel to discuss plan alternatives. Applicant reviewed the Trustee's Amended Plan, Amended Disclosure Statement, and exhibits thereto and compared them to the prior draft of the Committee's Disclosure Statement and Plan for purposes of drafting an amended Disclosure Statement and Plan on behalf of the Committee.

After much deliberation, the Committee determined that it was in the best interest of the creditors to formulate a Joint Plan with the Trustee. Applicant engaged in multiple correspondence with the Committee and Trustee's counsel regarding the Joint Plan. Applicant drafted multiple revisions to the Joint Plan to incorporate additional comments from Committee.

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

Applicant reviewed and revised the Joint Plan provisions regarding distributions, professional compensation, collateral source recovery, and other provisions. Applicant prepared for and attended numerous calls and emails with the proponents of the Joint Plan.

Applicant reviewed objections to the Second Amended Disclosure Statement and drafted responses to the objections. Applicant reviewed and revised the Omnibus Reply to the objections. Applicant reviewed various court filings in preparation for a contested hearing on approval of Second Amended Disclosure Statement and attended the disclosure hearing. After the Court's approval of the Second Amended Disclosure Statement, Applicant re-focused on confirmation of the Joint Plan. Applicant prepared for and attended discovery strategy conferences with the Joint Plan proponents. Applicant reviewed and analyzed potential objections to confirmation of the Joint Plan.

The collaborative efforts of the Joint Plan proponents project a 100% distribution to the holders of the allowed claims. However, objections to the Joint Plan persist. Applicant anticipates that the estimated time billed for June and July will primarily relate to confirmation of the Joint Plan and will involve attending depositions, engaging in settlement discussions and strategy sessions in preparation for the July 11, 2013 hearing on confirmation of the Joint Plan.

Applicant expended a total of 617.9 hours in this category and is requesting the total sum of $304,951 for the services rendered for this category.

### Litigation Matters – General (530)

Applicant participated in settlement negotiations, mediations and other forms of resolution of contested matters, adversary proceedings and procedural disputes which have arisen during the period covered by this Application, including the disputes regarding Viceroy and the Levinsons. Applicant analyzed document production and court papers in order to determine the

most cost effective recoveries for the benefit of the estate. Applicant prepared for and attended hearings on various settlements. Applicant engaged in numerous conferences with Committee members, Trustee's counsel, the U.S. Trustee and other opposing parties in order to facilitate settlements and recoveries. Applicant also participated in mediations and less formal settlement discussions. Applicant worked diligently to aid in the recovery of assets for the benefit of the creditors.

Applicant expended a total of 32.4 hours in this category and is requesting the total sum of $19,410 for the services rendered for this category.

### Litigation Matters – Forfeiture Appeal (531)

Applicant corresponded with various parties with respect to the appeal in *United States v. Rothstein (In re Third Party Claim of Herbert Stettin, Chapter 11 Trustee of Rothstein Rosenfeldt Adler P.A.)*, 09-60331-JIC ("Forfeiture Appeal"), reviewed numerous briefs and cases in and participated in preparation for oral argument in the Forfeiture Appeal. Retired judge Joseph Hatchett, the former chief judge of the Eleventh Circuit Court of Appeals and presently a shareholder in Applicant's Tallahassee office participated in strategy conferences in preparation for oral argument. On June 12, 2013, the Eleventh Circuit Court of Appeals issued an opinion in favor of the Trustee.

Applicant expended a total of 64.9 hours in this category and is requesting the total sum of $40,200.50 for the services rendered for this category.

### Litigation Matters – Qtask (532)

Applicant engaged in numerous conferences with counsel for the Trustee and counsel for Qtask, prepared for and attended status conference on Qtask and discussed possible resolution of the Trustee's dispute with Qtask.

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

Applicant expended a total of 8.8 hours in this category and is requesting the total sum of $5412.00 for services rendered for this category.

## EVALUATION OF SERVICES RENDERED

The Application has presented the nature and extent of the professional services rendered by Applicant in connection with its representation of the Committee for which compensation is sought. The recitals set forth in the daily diaries attached hereto constitute only a summary of the time spent. A mere reading of the time summary annexed hereto alone cannot completely reflect the full range of services the Applicant rendered and the complexity of the issues and the pressures of time and performance which have been placed on the Applicant in connection with these cases.

*American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.)*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied,* 431 U.S. 904 (1977), enumerates the factors a bankruptcy court should evaluate in awarding fees. They are addressed as relevant to this matter below. Applicant believes that the requested fees are fair and reasonable considering the factors enumerated in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *First Colonial.*

1.    **Time And Labor Required**

The foregoing summary, together with the Exhibits attached hereto, details the time, nature and extent of the professional services Applicant rendered during the period covered by this Application. The hours expended proves the extensive time devoted to this matter by Applicant with respect to various legal issues which have arisen in this case during the period covered by this Application.

2.      **The Novelty And Difficulty Of The Service**

The legal questions arising in the representation of the Committee required the exercise of skillful application of Code provisions relating to the matters considered.  Certain questions arose that were novel and difficult, as the matter at hand involves not only typical bankruptcy creditors but Ponzi scheme victims as well.  This case is a large and challenging engagement by any standard and Applicant believes that complex legal issues will continue to arise in this case.

3.      **The Skill Requisite To Perform The Services Properly**

In order to perform the legal services enumerated herein properly, substantive legal knowledge in the fields of Ponzi schemes, bankruptcy, commercial law, forfeiture proceedings, criminal law, and debtor/creditor rights was required. Mr. Goldberg has extensive experience in these areas and is highly qualified to represent the Committee in this case.

4.      **The Preclusion Of Other Employment By The Professional Due To The Acceptance Of The Case**

Akerman and Mr. Goldberg have been approached by several major defendants in actions brought by the Trustee to represent them.  However, due to its prior engagement by the Committee, Applicant has declined such representation.  Moreover, Applicant has devoted great efforts and numerous professionals to this case, which on occasion, prevents them from focusing on other cases.

5.      **The Customary Fee**

The rates charged by Applicant as set forth in Exhibit I-A are customary for attorneys within the Southern District of Florida of similar skill and reputation.

For services of the type rendered herein where those services were performed for a private client, Applicant would charge a reasonable fee for services rendered, on an hourly rate or, in addition, a contingent or fixed fee basis.  The fees requested by Applicant are comparable

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

to those fees which would be charged to a private client for similar services rendered by Applicant. However, Mr. Goldberg has reduced his regular hourly rate from $655 per hour to $615 per hour for purposes of this case. This markdown has resulted in a savings of $30,000 to the estate during this Application Period.

The rates charged by the participating attorneys and paraprofessionals, as set forth in the Exhibits are well within the range charged by attorneys in the Southern District of Florida of similar skill and reputation in the area of bankruptcy and commercial law. Furthermore, there is no agreement between Applicant and any other person for sharing compensation which may be awarded in this case.

**6.      Whether The Fee Is Fixed Or Contingent**

Applicant's compensation is not fixed, as it is subject to the sufficiency of the estate to compensate Applicant for its services. It is not contingent in the classic sense whereby compensation will only be given if Applicant is successful in recovering money for general unsecured creditors; however, it is contingent in the sense that it is subject to the availability of unencumbered funds and this Court's approval.

**7.      Time Limitations Imposed By The Client Or Other Circumstances**

No specific time limitations were imposed, but Applicant made all efforts to act quickly in the administration of this Chapter 11 case. Moreover, the circumstances of this case occasionally imposed time constraints on Applicant due to the necessity of rapid resolution of significant issues.

**8.      Experience, Reputation And Ability Of Applicant**

Akerman is an established law firm having substantial experience in bankruptcy and commercial law and litigation. Mr. Goldberg has served as counsel to unsecured creditors' committees many times before, and has also been appointed receiver in many Ponzi scheme

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

cases. Applicant is familiar with the issues arising during the pendency of this action, and have dealt with similar legal questions in the past.

9.    **The Undesirability Of The Case**

Applicant did not and does not find it undesirable to represent the Committee. However, there is a risk involved in that there may not be sufficient assets recovered with which to reimburse Applicant.

10.    **The Nature And Length Of The Professional Relationship With The Client**

Applicant had no attorney-client relationship with any members of the Committee prior to this case.

11.    **Awards In Similar Cases**

The amount requested by Applicant is not unreasonable in terms of awards in cases of like magnitude and complexity. The fees required by Applicant comport with the mandate of the Code, which directs that services be evaluated in the light of comparable services performed in bankruptcy cases in the community.

12.    **Benefit To The Estate**

Applicant provides a benefit to this estate by advising the Committee in executing and fulfilling its duties to general unsecured creditors. Applicant has also worked closely with the Trustee and other participating counsel, which has resulted in significant recoveries and will result in the reduction of claims against the estate.

Based on the standards set forth in Section 330 of the Code and *First Colonial,* the Applicant believes that it is entitled to receive the fair and reasonable value of the services it rendered during the period covered by this Application.

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

## REQUEST FOR RELEASE OF HOLDBACK

In addition to the award for the Application Period discussed above, the professionals, including the Applicant, seek the release of the remaining amount of the Holdback.

**WHEREFORE**, the Applicant respectfully requests the Court to enter an order (i) awarding the Applicant a final award in the amount of **$643,927.53** which is comprised of (a) **$633,960.50** as compensation for services rendered during the Application Period; and (b) **$9,967.03** as reimbursement for actual and necessary expenses incurred during the course of the Applicant's representation of the Committee during the Application Period; (ii) awarding, on a final basis, the sum of **$175,000.00** representing anticipated fees and **$10,000.00** in anticipated expenses for June 2013 and **$110,000.00** representing anticipated fees and **$2,000.00** in anticipated expenses for July 1 -11, 2013; (iii) awarding, on a final basis, the sum of **$98,427.79** as compensation, representing fees held-back in the Applicant's prior (interim) applications, which have not previously been released; (iv) awarding, on a final basis, all previously awarded interim fees and expenses in respect to prior fee applications which is comprised of **$1,513,100.86** in fees and **$48,031.15** in expenses for the period of December 9, 2009 through October 31,2012; (v) authorizing and directing the Trustee to pay the Applicant the sum of **$2,600,487.33**,[6] less any amounts paid to date, representing the aggregate fees and costs sought by the Applicant herein; and (vi) granting such other and further relief as the Court deems appropriate.

---

[6] The Applicant, in accordance with the Solicitation Procedures Order, reserves the right to supplement this Application prior to the hearing to consider this Application currently scheduled for July 11, 2013 to revise, as necessary, the estimated fees and expenses for June 1, 2013 – July 11, 2013.

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301

Dated: June 27, 2013.

**AKERMAN SENTERFITT**
Las Olas Centre II, Suite 1600
350 East Las Olas Boulevard
Fort Lauderdale, FL 33301-2229
Phone: (954) 463-2700
Fax: (954) 463-2224


By: /s/ Michael Goldberg
    Michael Goldberg, Esq.
    Florida Bar No. 886602
    michael.goldberg@akerman.com


## CERTIFICATE OF SERVICE

    **I HEREBY CERTIFY** that a true and correct copy of the foregoing was furnished this 27th day of June, 2013 to all parties on the attached service list.

    By: /s/ Michael Goldberg

## CERTIFICATION

1.      I have been designated by Akerman Senterfitt, P.A. ("Akerman") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read Akerman's Application for Compensation and Reimbursement of Expenses (the "Application"). The Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this Certification and described in the Application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Akerman and generally accepted by the Akerman's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit "2," Akerman is seeking reimbursement only for the actual expenditure and has not marked-up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Akerman has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, Akerman is seeking reimbursement only for the amount actually paid by the Application to third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each Court Order approving the variance, and the justification for the variance:  NONE. Dated: June 27, 2013.

**AKERMAN SENTERFITT**
Las Olas Centre II, Suite 1600
350 East Las Olas Boulevard
Fort Lauderdale, FL 33301-2229
Phone: (954) 463-2700
Fax:(954) 463-2224

By: /s/ Michael Goldberg
Michael Goldberg, Esq.
Florida Bar No. 886602
michael.goldberg@akerman.com

**EXHIBIT 1-A**

| SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL |||||||
|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| TIME PER INDIVIDUAL FOR THIS PERIOD |||||||
| Name | Position | Year Lic. | Total Hrs. | Average Hourly Rate | | Fees |
| Joseph W. Hatchett | Shareholder | 1959 | 28.7 | $ | 625.00 | $ 17,937.50 |
| Michael I. Goldberg | Shareholder | 1990 | 0.6 | $ | 595.00 | $ 357.00 |
| Michael I. Goldberg | Shareholder | 1990 | 724.9 | $ | 615.00 | $ 445,813.50 |
| Jonathan S. Robbins | Shareholder | 1993 | 5.3 | $ | 490.00 | $ 2,597.00 |
| D. Brett Marks | Shareholder | 1996 | 0.8 | $ | 460.00 | $ 368.00 |
| Eyal Berger | Shareholder | 2004 | 289.1 | $ | 400.00 | $ 115,640.00 |
| Joanne Gelfand | Of Counsel | 1985 | 1.7 | $ | 535.00 | $ 909.50 |
| Joan M. Levit | Of Counsel | 1993 | 55.7 | $ | 450.00 | $ 25,065.00 |
| Sundeep S. Sidhu | Associate | 2009 | 63.7 | $ | 250.00 | $ 15,925.00 |
| Catherine Douglas | Associate | 2010 | 33.0 | $ | 275.00 | $ 9,075.00 |
| Kimberly Matregrano | Paralegal | n/a | 1.4 | $ | 195.00 | $ 273.00 |
| | | | | | | |
| Blended average hourly rate | | | | $ | 543.33 | |
| | | | | | | |
| Totals | | | 1204.9 | | | $ 633,960.50 |

EXHIBIT 1-A-1

| CUMULATIVE SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME PER INDIVIDUAL | | | | | |
|---|---|---|---|---|---|
| Name | Shareholder, Associate or Paraprofessional | Year Licensed | Total Hours | Average Hourly Rate | Fees |
| Joseph W. Hatchett | Shareholder | 1959 | 28.7 | $ 625.00 | $ 17,937.50 |
| William Spencer | Shareholder | 1966 | 12.0 | $ 550.00 | $ 6,600.00 |
| William Nortman | Shareholder | 1967 | 8.4 | $ 550.00 | $ 4,620.00 |
| Nina S. Whiston | Shareholder | 1982 | 8.8 | $ 507.50 | $ 4,423.50 |
| James H. Fierberg | Shareholder | 1983 | 20.6 | $ 550.00 | $ 11,330.00 |
| Joanne Gelfand | Of Counsel | 1985 | 86.6 | $ 490.00 | $ 26,407.00 |
| Marc J. Gottlieb | Shareholder | 1989 | 75.3 | $ 507.50 | $ 53,313.00 |
| Michael I. Goldberg | Shareholder | 1990 | 2805.8 | $ 580.00 | $ 1,615,337.00 |
| Jonathan S. Robbins | Shareholder | 1993 | 24.0 | $ 477.50 | $ 11,292.50 |
| William Sullivan | Shareholder | 1993 | 8.5 | $ 550.00 | $ 4,675.00 |
| Joan M. Levit | Of Counsel | 1993 | 264.9 | $ 424.00 | $ 113,735.00 |
| D. Brett Marks | Shareholder | 1996 | 0.8 | $ 460.00 | $ 368.00 |
| Jeffry T. Cook | Shareholder | 2003 | 83.9 | $ 405.00 | $ 33,979.50 |
| Alan P. Fry | Associate | 2003 | 24.1 | $ 372.50 | $ 8,978.00 |
| Ashley A. Sawyer | Associate | 2004 | 26.4 | $ 325.00 | $ 8,661.00 |
| Eyal Berger | Associate | 2004 | 649.7 | $ 357.50 | $ 241,872.50 |
| David O. Norsoph | Staff Attorney | 2009 | 15.0 | $ 175.00 | $ 2,625.00 |
| Jeffrey A. Hegewald | Law Clerk | 2009 | 3.3 | $ 75.00 | $ 247.50 |
| Brian T. James | Associate | 2009 | 20.6 | $ 385.00 | $ 7,931.00 |
| Sundeep S. Sidhu | Associate | 2009 | 63.7 | $ 250.00 | $ 15,925.00 |
| Catherine Douglas | Associate | 2010 | 78.4 | $ 262.50 | $ 20,425.00 |
| Tamara Savin | Associate | 2010 | 91.2 | $ 240.00 | $ 21,326.00 |
| Kimberly A. Matregrano | Paralegal | N/A | 13.9 | $ 190.00 | $ 2,565.50 |
| Kimberly Shinder | Paralegal | N/A | 18.8 | $ 175.00 | $ 3,285.00 |
| Tami Redi | Paralegal | N/A | 10.2 | $ 160.00 | $ 1,632.00 |
| | | | | | |
| Blended Average Hourly Rate | | | | $401.83 | |
| Total | | | 4443.6 | | $ 2,239,491.50 |

# EXHIBIT 1-B

### SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME
### BY ACTIVITY CODE FOR THIS TIME PERIOD

| Asset Analysis and Recovery (501) | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Amount |
| Partners | MIG | $ 615.00 | 5.3 | $3,259.50 |
| Activity Subtotal | | | **5.3** | **$3,259.50** |

| Case Administration (504) | | | | | |
|---|---|---|---|---|---|
| | Name | Rate | Hours | | Amount |
| Partners | MIG | $ 595.00 | 0.2 | $ | 119.00 |
| | MIG | $ 615.00 | 192.5 | $ | 118,387.50 |
| | EB | $ 400.00 | 8.1 | | $3,240.00 |
| Paralegal | KAM | $ 195.00 | 0.7 | | $136.50 |
| Activity Subtotal | | | **201.5** | **$** | **121,883.00** |

| Claim Objections  (505) | | | | | |
|---|---|---|---|---|---|
| | Name | Rate | Hours | | Amount |
| Partners | MIG | $ 595.00 | 0.4 | $ | 238.00 |
| | MIG | $ 615.00 | 92.9 | $ | 57,133.50 |
| | EB | $ 400.00 | 27.3 | $ | 10,920.00 |
| Of Counsel | JG | $ 535.00 | 1.4 | $ | 749.00 |
| Associate | CED | $ 275.00 | 14.6 | $ | 4,015.00 |
| Paralegal | KAM | $ 195.00 | 0.7 | | $136.50 |
| Activity Subtotal | | | **137.3** | **$** | **73,192.00** |

| Fee Employment/Applications (509) | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Amount |
| Partners | MIG | $ 615.00 | 1.7 | $1,045.50 |
| | EB | $ 400.00 | 7.1 | $2,840.00 |
| Of Counsel | JML | $ 450.00 | 55.7 | $25,065.00 |
| Activity Subtotal | | | **64.5** | **$28,950.50** |

| Creditors' Committee Meetings (512) | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Amount |
| Partners | MIG | $ 615.00 | 37.3 | $22,939.50 |
| | EB | $ 400.00 | 33.1 | $13,240.00 |
| Associate | CED | $ 275.00 | 1.9 | $522.50 |
| Activity Subtotal | | | **72.3** | **$36,702.00** |

| Litigation: Plan and Disclosure Statement (513) | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Amount |
| Partners | MIG | $ 615.00 | 320.2 | $196,923.00 |
| | JSR | $ 490.00 | 5.3 | $2,597.00 |
| | DBM | $ 460.00 | 0.8 | $368.00 |
| | EB | $ 400.00 | 211.1 | $84,440.00 |
| Of Counsel | JG | $ 535.00 | 0.3 | $160.50 |
| Associates | SSS | $ 250.00 | 63.7 | $15,925.00 |
| | CED | $ 275.00 | 16.5 | $4,537.50 |
| Activity Subtotal | | | **617.9** | **$304,951.00** |

| Litigation: General (530) | | | | | |
|---|---|---|---|---|---|
| | Name | Rate | Hours | | Amount |
| Partner | MIG | $ 615.00 | 30.0 | $ | 18,450.00 |
| | EB | $ 400.00 | 2.4 | | $960.00 |
| Activity Subtotal | | | **32.4** | **$** | **19,410.00** |

| Litigation: Forfeiture Appeal (531) | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Amount |
| Partner | MIG | $ 615.00 | 36.2 | $22,263.00 |
| | JWH | $ 625.00 | 28.7 | $17,937.50 |
| Activity Subtotal | | | **64.9** | **$40,200.50** |

| Litigation: Qtask (532) | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Amount |
| Partner | MIG | $ 615.00 | 8.8 | $5,412.00 |
| Activity Subtotal | | | **8.8** | **$5,412.00** |

| EXHIBIT 2 | |
|---|---|
| **Summary of Requested Reimbursement of Expenses** | |
| | |
| **Description** | **Application** |
| Filing Fees | |
| Process Service Fees | |
| Witness Fees | |
| Court Reporter & Transcripts | $820.80 |
| Lien and Title Searches | |
| Photocopies | $691.00 |
| Postage | $1.10 |
| Overnight Deliver Charges | |
| Outside Courier or Messenger Services | |
| Long Distance Telephone Charges | $521.13 |
| Fax Transmissions | |
| Computerized Research | $5,565.79 |
| Out of Southern District of Florida Travel | |
| Transportation | $1,489.20 |
| Lodging | $878.01 |
| Other Permissible Expenses | |
| | |
| **TOTAL** | **$9,967.03** |
| | |

| EXHIBIT 2-A | |
| --- | --- |
| **CUMULATIVE SUMMARY OF** | |
| **REQUESTED REIMBURSEMENT OF EXPENSES** | |
| | |
| **Description** | **Application** |
| Filing Fees | |
| Process Service Fees | $440.00 |
| Witness Fees | $101.34 |
| Court Reporter & Transcripts | $20,365.13 |
| Lien and Title Searches | |
| Photocopies | $2,868.20 |
| Postage | $70.10 |
| Overnight Deliver Charges | $32.40 |
| Outside Courier or Messenger Services | |
| Long Distance Telephone Charges | $984.04 |
| Fax Transmissions | |
| Computerized Research | $30,581.11 |
| Out of Southern District of Florida Travel | |
| Transportation | $1,603.20 |
| Lodging | |
| Other Permissible Expenses | $346.41 |
| | |
| **TOTAL** | **$57,391.93** |
| | |

# EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| **Asset Analysis and Recovery: Code 501** | | | | | |
| 11/7/2012 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Silver re |
| 11/7/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Silver re status and |
| 11/12/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Spoke with Silver re property of estate. |
| 11/19/2012 | MIG | 0.6 | $ 615.00 | $ 369.00 | Reviewed case law on |
| 12/19/2012 | MIG | 2.4 | $ 615.00 | $ 1,476.00 | Reviewed case law on |
| 12/20/2012 | MIG | 1.4 | $ 615.00 | $ 861.00 | Researched issue of |
| **Total** | | **5.3** | | **$ 3,259.50** | |
| **Case Administration: Code 504** | | | | | |
| 10/24/2012 | MIG | 0.2 | $ 595.00 | $ 119.00 | Conference with Gordich re status. |
| 11/1/2012 | MIG | 2.8 | $ 615.00 | 1,722.00 | Reviewed sanction motion and attended Razorback state court hearing. |
| 11/1/2012 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Gordich re hearing. |
| 11/1/2012 | MIG | 0.1 | $ 615.00 | 61.50 | Confirm with creditor re hearing. |
| 11/1/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Confirm with Silver re status. |
| 11/2/2012 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich re status. |
| 11/2/2012 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Silver re status. |
| 11/2/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Reviewed filings. |
| 11/5/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver re status. |
| 11/6/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Silver re status. |
| 11/6/2012 | MIG | 1.5 | $ 615.00 | 922.50 | Meeting with Silver, Scherer and Cocalis re status. |
| 11/8/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Singerman re status. |
| 11/8/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Reviewed correspondence from Razorback. |
| 11/8/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Spoke with Sakalo re status. |
| 11/9/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Singerman re resignation. |
| 11/9/2012 | MIG | 0.4 | $ 615.00 | 246.00 | Reviewed common interest agreement. |
| 11/9/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Suarez re same. |
| 11/9/2012 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich re status. |
| 11/9/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Singerman re status. |
| 11/13/2012 | MIG | 2.4 | $ 615.00 | 1,476.00 | Reviewed Snyder brief and reply to Snyder brief. |
| 11/13/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Singerman re status. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/14/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Reviewed Furr objection to Brauser settlement. |
| 11/14/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 11/15/2012 | MIG | 0.9 | $ 615.00 | $ 553.50 | Reviewed ██████████ |
| 11/15/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 11/16/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Silver re status. |
| 11/16/2012 | MIG | 0.1 | $ 615.00 | $ 61.50 | Conference with Gordich re status. |
| 11/19/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 11/19/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Gay re status. |
| 11/19/2012 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed pleadings filed by Trustee. |
| 11/20/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re status. |
| 11/20/2012 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Gordich re status. |
| 11/20/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Reviewed other filings in case. |
| 11/21/2012 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gordich re status. |
| 11/21/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re status. |
| 11/27/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re status. |
| 11/29/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gordich re status. |
| 11/29/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Mullen re status. |
| 11/30/2012 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed pleadings filed. |
| 11/30/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Corresponded with Marcushamer re status. |
| 12/4/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Silver re status. |
| 12/4/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with creditor re status. |
| 12/6/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Schneiderman re status. |
| 12/7/2012 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Schneiderman re: hearing. |
| 12/7/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re: hearing. |
| 12/7/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gordich re: status. |
| 12/7/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re: status. |
| 12/7/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Tropin re: Rothstein. |
| 12/7/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Mullin re: hearing. |
| 12/10/2012 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Schneiderman re: hearing. |
| 12/10/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re: status. |
| 12/12/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re: status. |
| 12/12/2012 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed case provided by J. Silver. |
| 12/12/2012 | MIG | 0.4 | $ 615.00 | $ 246.00 | Corresponded with creditor re status. |
| 12/13/2012 | MIG | 0.7 | $ 615.00 | $ 430.50 | Conference with Gordich re: status. |
| 12/14/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Bill Salim re: status. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 12/17/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Gordich re status. |
| 12/17/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Silver re: status. |
| 12/18/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Mullins re: ▓▓▓▓ |
| 12/19/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with creditor re: status. |
| 12/19/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Reviewed filing received from Tarrant. |
| 12/20/2012 | MIG | 1.0 | $ 615.00 | 615.00 | Reviewed case motion for summary judgment. |
| 12/20/2012 | MIG | 0.4 | $ 615.00 | 246.00 | Spoke with Valori re: status. |
| 12/26/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Gay re: message. |
| 12/26/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Silver re: Motion. |
| 12/27/2012 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Silver re: status. |
| 12/27/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Corresponded with Gordich re: status. |
| 12/28/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with creditor re: status. |
| 1/2/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Lichtman re motions |
| 1/3/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Gordich re hearing. |
| 1/3/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Silver re: status. |
| 1/3/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with creditor re status. |
| 1/8/2013 | EB | 1.2 | $ 400.00 | 480.00 | Reviewed various filings in bankruptcy case. |
| 1/9/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Singerman re status. |
| 1/9/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Gordich re status. |
| 1/9/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Scherer re hearing; corresponded with Gordich re status. |
| 1/10/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Corresponded with Gordich re hearing. |
| 1/10/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver re status. |
| 1/10/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Conference with Cocalis and Scherer re status. |
| 1/10/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Corresponded with clients re hearing. |
| 1/11/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Silver re status. |
| 1/11/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Gordich re status. |
| 1/14/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich re status. |
| 1/14/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Lichtman re status. |
| 1/14/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with creditor re status. |
| 1/15/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Schneiderman re committee. |
| 1/16/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Singerman re status. |
| 1/16/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Gordich re status. |
| 1/17/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Singerman re status |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/17/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Gordich re motion |
| 1/17/2013 | MIG | 1.7 | $615.00 | $ 1,045.50 | Researched ▬▬▬▬▬▬ |
| 1/17/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Corresponded with committee re motion. |
| 1/21/2013 | MIG | 1.2 | $615.00 | $ 738.00 | Reviewed Trustees reconsideration motions. |
| 1/21/2013 | MIG | 0.1 | $615.00 | $ 61.50 | Conference with Silver re status. |
| 1/22/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with creditor re status. |
| 1/22/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Silver re status. |
| 1/23/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Lichtman re status. |
| 1/23/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Silver re language. |
| 1/24/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Gordich re status. |
| 1/24/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Siler re status. |
| 1/28/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Gordich re status. |
| 1/29/2013 | MIG | 0.8 | $615.00 | $ 492.00 | Conference with Gordich re status. |
| 1/29/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Gordich re status. |
| 1/29/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Lichtman re Motion filed under seal. |
| 1/29/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Silver re status. |
| 1/29/2013 | MIG | 0.6 | $615.00 | $ 369.00 | Reviewed filings by Trustee. |
| 1/30/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Corresponded with Amex attorney re hearing. |
| 1/30/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Gordich re hearing. |
| 1/30/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Silver re status. |
| 1/30/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Singerman re hearing. |
| 1/31/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Meeting with Cocalis and Silver re hearing. |
| 1/31/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with MaryAnn Gallagher re hearing. |
| 1/31/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Silver re hearing. |
| 1/31/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Silver and Cocalis re hearing. |
| 1/31/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Gordich re hearing. |
| 1/31/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Singerman re hearing. |
| 1/31/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Gordich re hearing. |
| 2/1/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Gordich regarding hearing. |
| 2/1/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Singerman regarding hearing. |
| 2/1/2013 | MIG | 1.6 | $615.00 | $ 984.00 | Researched issue on Lodestar to be offset. |
| 2/4/2013 | MIG | 1.2 | $615.00 | $ 738.00 | Reviewed transcript of hearing. |
| 2/4/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Corresponded with Gordich regarding hearing. |

EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/4/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman regarding status. |
| 2/4/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with creditor regarding status. |
| 2/6/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Meeting with Lichtman regarding various issues. |
| 2/6/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Correspond with creditor regarding status. |
| 2/7/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Reviewed filing and conference with Lichtman regarding same. |
| 2/8/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Gordich regarding status. |
| 2/8/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with creditor regarding status. |
| 1/8/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with creditor regarding status. |
| 2/13/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Corresponded with Gordich and Mullin regarding status. |
| 2/14/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Gordich regarding status. |
| 2/14/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference creditor regarding status. |
| 2/15/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Review filing by trustee. |
| 2/15/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman regarding status. |
| 2/18/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gallagher regarding status. |
| 2/18/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Singerman regarding status. |
| 2/18/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Silver regarding status. |
| 2/19/2013 | MIG | 3.2 | $ 615.00 | 1,968.00 | Attended RRA hearing on Motion to Strike TD Bank Removal Motion. |
| 2/19/2013 | MIG | 1.2 | $ 615.00 | 738.00 | Meeting with Razorback group. |
| 2/19/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Pozzuoli regarding status. |
| 2/19/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Singerman regarding status. |
| 2/19/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver regarding status. |
| 2/19/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with creditor regarding status. |
| 2/20/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Conference with creditor regarding hearing. |
| 2/20/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Reviewed protective Motion and Razorback response. |
| 2/20/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Sakalo regarding status. |
| 2/21/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver regarding hearing. |
| 2/25/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Welch regarding status. |
| 2/25/2013 | MIG | 0.1 | $ 615.00 | 61.50 | Conference with creditor regarding status. |
| 2/25/2013 | MIG | 0.7 | $ 615.00 | 430.50 | Conference with Gordich regarding status. |
| 2/26/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with creditor regarding status. |
| 2/26/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Amex attorney regarding meeting. |
| 2/27/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Sakalo re status. |
| 3/4/2013 | MIG | 3.1 | $ 615.00 | 1,906.50 | Prepared for and attended hearing on various motions. |
| 3/6/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with creditor re status. |
| 3/7/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Conference with Gordich re status. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/8/2013 | MIG | 1.8 | $ 615.00 | 1,107.00 | Attended hearing on 2019 issue. |
| 3/8/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Gordich re status. |
| 3/9/2013 | MIG | 0.8 | $ 615.00 | 492.00 | Conference with Gordich re status. |
| 3/11/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with re status. |
| 3/11/2013 | MIG | 1.2 | $ 615.00 | 738.00 | Reviewed Stettin deposition and subcon testimony. |
| 3/11/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Guso re status. |
| 3/11/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Silver re status. |
| 3/11/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with creditor re status. |
| 3/12/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich re status. |
| 3/12/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Valori re status. |
| 3/12/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Mullin re status. |
| 3/13/2013 | MIG | 1.5 | $ 615.00 | 922.50 | Attended Motions to Dismiss in ABS adversaries. |
| 3/13/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Reichart re status. |
| 3/13/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Schneiderman re status. |
| 3/13/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Reviewed Stettin testimony. |
| 3/13/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Conference with Dion Hayes re status. |
| 3/16/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Conference with W. Scherer. |
| 3/17/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Conference with Gordich re status. |
| 3/18/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Scherer re status. |
| 3/18/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich re status. |
| 3/18/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Gallagher re ███████ |
| 3/19/2013 | MIG | 2.8 | $ 615.00 | 1,722.00 | Conference with ███████ |
| 3/19/2013 | MIG | 1.0 | $ 615.00 | 615.00 | Meeting with Gordich re case. |
| 3/19/2013 | MIG | 1.2 | $ 615.00 | 738.00 | Reviewed Motion to Convert. |
| 3/19/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Schneiderman re status. |
| 3/19/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Spoke with Mandel re status. |
| 3/19/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Singerman re status. |
| 3/19/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Pozzuoli re status. |
| 3/19/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Dion, Singerman and Possouler. |
| 3/19/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Silver re hearing. |
| 3/20/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Schneiderman re status. |
| 3/20/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Hayes re agreement. |
| 3/20/2013 | MIG | 0.8 | $ 615.00 | 492.00 | Meeting with Gordich re hearing. |

EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/20/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Valeri re status. |
| 3/20/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Gallagher re hearing. |
| 3/21/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Sakalo re status. |
| 3/21/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Silver re status. |
| 3/21/2013 | MIG | 1.1 | $ 615.00 | 676.50 | Reviewed hearing transcript. |
| 3/21/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Gordich. |
| 3/21/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Scherer re status. |
| 3/21/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Singerman re status. |
| 3/22/2013 | EB | 2.4 | $ 400.00 | 960.00 | Reviewed TD Bank Settlement Agreement and filings related to same. |
| 3/22/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver re hearing. |
| 3/22/2013 | MIG | 1.2 | $ 615.00 | 738.00 | Attended hearing on Motion to Sanction TD Bank. |
| 3/22/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Cocalis re hearing. |
| 3/22/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Gordich re hearing. |
| 3/22/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Reviewed transcript of 2019 hearing. |
| 3/22/2013 | MIG | 1.4 | $ 615.00 | 861.00 | Reviewed hearing transcript. |
| 3/22/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Genovese re status. |
| 3/22/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Singerman re _____ |
| 3/22/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Scherer re status. |
| 3/22/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver re status. |
| 3/25/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver re status. |
| 3/26/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Schneiderman re status. |
| 3/26/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Silver re status. |
| 3/26/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Gordich re status. |
| 3/27/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Reviewed objection of TD Bank to Razorback's 2019 Motion. |
| 3/27/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with J. Mullin re status. |
| 3/27/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Reviewed Order on Preve's Motion for Rothstein Interview Notes. |
| 3/27/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Tropin and Rosendorf re status. |
| 3/28/2013 | MIG | 2.4 | $ 615.00 | 1,476.00 | Prepared for and attended hearing. |
| 3/28/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Gordich re hearing. |
| 3/29/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Dion re status. |
| 3/29/2013 | MIG | 0.8 | $ 615.00 | 492.00 | Reviewed Trustee's settlement with TD Bank. |
| 3/29/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Tropin re status. |
| 3/29/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Gordich re status. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 4/1/2013 | KAM | 0.7 | $ 615.00 | $ 136.50 | Re-bates label Gold production at M. Goldberg's request (.4); Finalize transmittal letter to Gay with enclosures (.2); Organize and scan ▬▬▬ (.1). |
| 4/1/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re status. |
| 4/1/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Schneiderman re status. |
| 4/1/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Alagna re deposition. |
| 4/1/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed Razorback's Motion to Compel. |
| 4/1/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gordich re status. |
| 4/2/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Reviewed settlement agreements filed by Trustee. |
| 4/3/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re status. |
| 4/3/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re hearing. |
| 4/3/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Guso re discovery. |
| 4/4/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gordich re status. |
| 4/4/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Fishman re status. |
| 4/4/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with J. Mullin re status. |
| 4/4/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Silver re status. |
| 4/4/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Throckmorton and Rosendorf re status. |
| 4/4/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Corresponded with Singerman re order. |
| 4/4/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Rosendorf re order. |
| 4/4/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Schneiderman re status. |
| 4/4/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Spoke with Schneiderman re status. |
| 4/5/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re status. |
| 4/5/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 4/5/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Silver re status. |
| 4/5/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Mullen re status. |
| 4/5/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Schneiderman re status. |
| 4/5/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re report and recommendation. |
| 4/5/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Spoke with Fishman re status. |
| 4/5/2013 | MIG | 1.3 | $ 615.00 | $ 799.50 | Reviewed conversion motion to prepare for hearing. |
| 4/8/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re discovery. |
| 4/8/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gallagher re status. |
| 4/8/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gordich re status. |
| 4/8/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Silver re conversion. |
| 4/8/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Tropin re status. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 4/8/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 4/9/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re status. |
| 4/9/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Hayes re status. |
| 4/10/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Schneiderman re status. |
| 4/10/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gordich re status. |
| 4/10/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Meeting with Sakalo, Sternberg and Worblosky. |
| 4/10/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Hayes re settlement. |
| 4/10/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Numerous conferences with Singerman re status. |
| 4/10/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gallagher re status. |
| 4/10/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Mullen re status. |
| 4/11/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Committee re status. |
| 4/11/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Conference with Pozzuoli and Mullin re status. |
| 4/11/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Hayes re status. |
| 4/11/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re status. |
| 4/11/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Gordich re status. |
| 4/11/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Dion Hayes re settlement. |
| 4/11/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Hayes re settlement. |
| 4/11/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Schneiderman re status. |
| 4/12/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 4/12/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gordich re status. |
| 4/13/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Hayes re status. |
| 4/14/2013 | MIG | 1.1 | $ 615.00 | $ 676.50 | Prepared for and attended conference Scherer re status. |
| 4/14/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Sakalo re status. |
| 4/14/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Prepared for and attended conference with Gordich re status. |
| 4/14/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re status. |
| 4/16/2013 | MIG | 2.0 | $ 615.00 | $ 1,230.00 | Prepared for and attended hearing. |
| 4/16/2013 | MIG | 2.1 | $ 615.00 | $ 1,291.50 | Attended Scherer deposition. |
| 4/17/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Reviewed orders. |
| 4/17/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Mullin re status. |
| 4/17/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with creditor re status. |
| 4/18/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Numerous conference with Gordich re status. |
| 4/19/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Conference with Gordich re status. |
| 4/19/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Sakalo re status. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 4/19/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Scherer re status. |
| 4/23/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Tropin re status. |
| 4/23/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Ronzetti re status. |
| 4/23/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Mullen re status. |
| 4/23/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Mullin re status. |
| 4/23/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Gordich re status. |
| 4/23/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Razorback and Trustee re ▓▓▓▓▓▓▓▓ |
| 4/23/2013 | MIG | 1.6 | $ 615.00 | 984.00 | Prepared for and engaged in correspondence with Jarvinen and Singerman. |
| 4/24/2013 | MIG | 1.6 | $ 615.00 | 984.00 | Prepared for and engaged in numerous conferences with TD attorneys re status. |
| 4/24/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Mullin and Gordich re status. |
| 4/24/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Schneiderman re status. |
| 4/24/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference call with creditor re status. |
| 4/25/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Mullin and Pozzuoli re status. |
| 4/26/2013 | EB | 1.1 | $ 400.00 | 440.00 | Preparation and attendance at Discovery Protocol conference with Trustee's professionals re: hearing on motion to convert. |
| 4/26/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Gallagher re status. |
| 4/26/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Mullin re status. |
| 4/27/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Tropin and Scherer re status. |
| 4/28/2013 | MIG | 1.4 | $ 615.00 | 861.00 | Prepared for and engaged in numerous calls and e-mails with Singerman regarding status. |
| 4/28/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Scherer and Tropin re status. |
| 4/28/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Conference with Gordich re status. |
| 4/28/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Singerman and Hayes re status. |
| 4/28/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with creditors re status. |
| 4/28/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Tropin re status. |
| 4/29/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Conference with Furr & Blain re status. |
| 4/29/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Singerman re status. |
| 4/29/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Singerman and Dion re status. |
| 4/29/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Numerous conferences with Mullin and Pozzuoli re status. |
| 4/29/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gallagher re status. |
| 4/29/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Singerman re Committee. |
| 4/29/2013 | MIG | 0.1 | $ 615.00 | 61.50 | Conference with Hayes re status. |
| 4/30/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gallagher re status. |

## EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/30/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Werblosky and Sakalo re status. |
| 4/30/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Werblosky re status. |
| 4/30/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Tropin re status. |
| 4/30/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re status. |
| 4/30/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gordich re status. |
| 4/30/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Werblosky re status. |
| 4/30/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re call. |
| 4/30/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Cocalis and Rosendorf re ▮▮▮▮▮▮ |
| 5/1/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gordich re status. |
| 5/1/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Guso re status. |
| 5/1/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Schneiderman re status. |
| 5/1/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Mullen re status. |
| 5/1/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re status. |
| 5/2/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Tropin re status. |
| 5/2/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Morse re status. |
| 5/2/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gallagher re status. |
| 5/2/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Werblowsky re status. |
| 5/3/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gallagher re status. |
| 5/3/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Tropin re status. |
| 5/3/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed emails from Banyon. |
| 5/3/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with TD re status. |
| 5/3/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Creditor re status. |
| 5/6/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Werblowsky re status. |
| 5/6/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Tropin re status. |
| 5/6/2013 | MIG | 0.1 | $ 615.00 | $ 61.50 | Conference with Scherer re status. |
| 5/7/2013 | MIG | 0.7 | $ 615.00 | $ 430.50 | Numerous correspondence with Tropin and Scherer re status. |
| 5/7/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Sochet re status. |
| 5/7/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Werblowsky, Steinberg and Sakalo re status. |
| 5/8/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Meeting with Mullin re status. |
| 5/9/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Sochet and Bound re status. |
| 5/9/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Numerous conferences with Singerman re status. |
| 5/9/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Fund and attorneys re status. |
| 5/10/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Tropin re status. |

## EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 5/10/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Prepared for and attended call with Singerman. |
| 5/10/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gordich re status. |
| 5/10/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Dion re funds. |
| 5/10/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Werblowsky re status. |
| 5/10/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Second conference with Werblowsky re status |
| 5/10/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Sakalo re status. |
| 5/10/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re status. |
| 5/10/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Schneiderman re status. |
| 5/10/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gay on motion. |
| 5/10/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with creditor re status. |
| 5/11/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Gordich re status. |
| 5/11/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re funds. |
| 5/11/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Reviewed correspondence from Sochet and conference with Gordich re same. |
| 5/12/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 5/12/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re status. |
| 5/12/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Kishman re status. |
| 5/12/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Werblowsky re TD Bank. |
| 5/12/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed Motion to Abate Conversion. |
| 5/13/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re hearing. |
| 5/13/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Funds attorneys re settlement. |
| 5/13/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Tropin re status. |
| 5/13/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 5/13/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Reviewed 2019 case law. |
| 5/13/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Fishman re status. |
| 5/13/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Fishman and Singerman re status. |
| 5/13/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Werblowsky re status. |
| 5/13/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Sakalo re status. |
| 5/13/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Preparation and attendance at hearing re status. |
| 5/14/2013 | EB | 1.9 | $ 400.00 | $ 760.00 | Preparation and attendance at hearing on Motion to Abate Conversion Motion |
| 5/14/2013 | MIG | 2.1 | $ 615.00 | 1,291.50 | Prepare for hearing on abatement. |
| 5/14/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Trustee's counsel re hearing. |
| 5/14/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Attended abatement hearing. |
| 5/14/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Ronzetti re status. |
| 5/14/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re hearing. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/14/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Gordich re hearing. |
| 5/14/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Mullen re hearing. |
| 5/15/2013 | MIG | 0.9 | $ 615.00 | $ 553.50 | Reviewed documents received from Jarvinen. |
| 5/15/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re status. |
| 5/15/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Gordich re status. |
| 5/15/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Reviewed proposed order. |
| 5/15/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Funds attorneys re status. |
| 5/15/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Levin's attorneys re status. |
| 5/15/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gordich re status. |
| 5/16/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 5/16/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Sakalo re status. |
| 5/16/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re status. |
| 5/16/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Sakalo re ▮▮▮▮▮ |
| 5/16/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Sent correspondence to Singerman re Banyon. |
| 5/16/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gordich re status. |
| 5/17/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re Funds. |
| 5/17/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gordich re status. |
| 5/17/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Senn re status. |
| 5/17/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Corresponded with Gay re status. |
| 5/17/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Werblosky re status. |
| 5/17/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Corresponded with Sakalo re settlement. |
| 5/17/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Sakalo re status. |
| 5/17/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Guso re hearing. |
| 5/20/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re status. |
| 5/20/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Reviewed court order. |
| 5/20/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Reviewed transcript of Streitfeld hearing. |
| 5/21/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Sakalo re status. |
| 5/21/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Salim re status. |
| 5/21/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 5/22/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re status. |
| 5/22/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re status. |
| 5/22/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Sakalo re funds. |
| 5/22/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Singerman re funds. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/23/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Sakalo re status. |
| 5/23/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Singerman re status. |
| 5/23/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Reviewed Trustee's Rule 2019 Motion. |
| 5/23/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Singerman re comments to motion. |
| 5/23/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Review Trustee's letter to Dobbs re mediation. |
| 5/23/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Review 2019 re letter. |
| 5/23/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Corresponded with Gordich re hearing. |
| 5/23/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Sakalo re clients. |
| 5/23/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Stichton re Banyan. |
| 5/23/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Singerman re status. |
| 5/24/2013 | EB | 1.5 | $ 400.00 | 600.00 | Attended hearing on KKT and C & S Motion to Withdraw as Counsel for Sochet entities. |
| 5/24/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Singerman re hearing. |
| 5/25/2013 | MIG | 1.2 | $ 615.00 | 738.00 | Numerous calls with Trustee re status. |
| 5/26/2013 | MIG | 1.6 | $ 615.00 | 984.00 | Numerous correspondence with Trustee and his attorneys re status. |
| 5/27/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Review Sochet conflict motion. |
| 5/27/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Gordich re status. |
| 5/27/2013 | MIG | 0.8 | $ 615.00 | 492.00 | Conference with Trustee and counsel re filings. |
| 5/27/2013 | MIG | 3.9 | $ 615.00 | 2,398.50 | Reviewed Motion to Strike and other filings. |
| 5/28/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Singerman re hearing. |
| 5/28/2013 | MIG | 0.8 | $ 615.00 | 492.00 | Conference with Singerman re 2019 Motion. |
| 5/28/2013 | MIG | 0.8 | $ 615.00 | 492.00 | Conference with Committee re status. |
| 5/28/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich re hearing. |
| 5/28/2013 | MIG | 0.1 | $ 615.00 | 61.50 | Corresponded with Sochet re meeting. |
| 5/28/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Trustee re disqualify motion. |
| 5/30/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Singerman re status. |
| 5/30/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Sakalo re status. |
| 5/30/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Numerous correspondence re solicitation letter. |
| 5/31/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with David Steinberg re status. |
| 5/31/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Reviewed Motion for Order Prohibiting Litigation. |
| 5/31/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Mullin re status. |
| **Total** | | **201.5** | | **$ 121,883.00** | |

## EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

### Claims Administration and Objections: Code 505

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/14/2012 | MIG | 0.4 | $595.00 | $ 238.00 | Conference with J. Silver re priority claim. |
| 11/7/2012 | MIG | 0.6 | $615.00 | $ 369.00 | Researched [redacted] |
| 11/8/2012 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Schneiderman re Committee and [redacted] |
| 11/8/2012 | MIG | 2.1 | $615.00 | $ 1,291.50 | Researched case law on [redacted] |
| 11/16/2012 | MIG | 2.4 | $615.00 | $ 1,476.00 | Researched contribution case law. |
| 11/20/2012 | MIG | 0.3 | $615.00 | $ 184.50 | Reviewed objection to claims. |
| 11/20/2012 | MIG | 0.2 | $615.00 | $ 123.00 | Reviewed claim filed by Concordic Capital. |
| 11/26/2012 | MIG | 0.6 | $615.00 | $ 369.00 | Conference with J. Silver re subordinated [redacted] |
| 11/26/2012 | MIG | 0.8 | $615.00 | $ 492.00 | Reviewed case law on [redacted] settlement. |
| 11/26/2012 | MIG | 2.6 | $615.00 | $ 1,599.00 | Researched case law on [redacted]. |
| 11/29/2012 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Singerman, Stettin and others re Sochet motion and my ema[redacted] |
| 12/13/2012 | MIG | 0.8 | $615.00 | $ 492.00 | Reviewed Trustee's motion to settle Levy claims. |
| 12/14/2012 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Gay re: Sochet discovery. |
| 12/18/2012 | MIG | 0.2 | $615.00 | $ 123.00 | Corresponded with Gay re: Sochet discovery. |
| 12/18/2012 | MIG | 0.3 | $615.00 | $ 184.50 | Spoke with Lichtman re: [redacted] |
| 12/26/2012 | MIG | 0.4 | $615.00 | $ 246.00 | Corresponded with Gordich re: discovery. |
| 12/26/2012 | MIG | 0.7 | $615.00 | $ 430.50 | Reviewed motion for protective order and corresponded with litigants. |
| 12/27/2012 | MIG | 0.4 | $615.00 | $ 246.00 | Corresponded with Gordich re: discovery. |
| 12/28/2012 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Gordich re protective order |
| 1/2/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Reviewed Sochet motion for protective order. |
| 1/2/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Researched issue of [redacted] |
| 1/7/2013 | MIG | 2.4 | $615.00 | $ 1,476.00 | Researched issue of [redacted] |
| 1/9/2013 | EB | 2.5 | $400.00 | $ 1,000.00 | Preparation and attendance at hearing on Motion to Reconsider Allowance of Sochet Claims. |
| 1/10/2013 | MIG | 1.7 | $615.00 | $ 1,045.50 | Reviewed Sochet Motion and exhibits. |
| 1/10/2013 | MIG | 1.2 | $615.00 | $ 738.00 | Researched [redacted] with regard to Sochet matter. |
| 1/11/2013 | MIG | 2.8 | $615.00 | $ 1,722.00 | Continued research on S[redacted] |
| 1/15/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Corresponded with Gordich, Salem and Mullen re [redacted] |
| 1/15/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Mullen re [redacted] |
| 1/16/2013 | MIG | 0.8 | $615.00 | $ 492.00 | Conference with committee re trustee's motion to reconsider Sochet claim. |

## EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/18/2013 | MIG | 1.6 | $615.00 | $ 984.00 | Corresponded with Gordich re hearing and reviewed documents sent by Gordi: |
| 1/21/2013 | MIG | 0.5 | $615.00 | $ 307.50 | Numerous conferences with committee re limited objection to Sochet Motion to Strike. |
| 1/21/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Corresponded with Gordich re objection. |
| 1/21/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Singerman re objection. |
| 1/21/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Muller re objection. |
| 1/21/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Reviewed State Court settlement. |
| 1/21/2013 | MIG | 0.7 | $615.00 | $ 430.50 | Reviewed Sochet's motion to strike. |
| 1/21/2013 | MIG | 1.4 | $615.00 | $ 861.00 | Drafted limited objection to Motion to Strike, Motion to Reconsider and Objection to Claim. |
| 1/22/2013 | MIG | 1.4 | $615.00 | $ 861.00 | Reviewed Objection. |
| 1/22/2013 | MIG | 1.6 | $615.00 | $ 984.00 | Numerous conferences with Gordich, Singerman, Salem and Mullen re: Objection. |
| 1/23/2013 | MIG | 0.5 | $615.00 | $ 307.50 | Conference with Gordich re motion to strike. |
| 1/24/2013 | MIG | 1 | $615.00 | $ 615.00 | Researched law on ▉▉▉▉ |
| 1/25/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Corresponded with Mullin re ▉▉ |
| 1/28/2013 | MIG | 1.4 | $615.00 | $ 861.00 | Reviewed Sochet Reply. |
| 1/31/2013 | MIG | 2.4 | $615.00 | $ 1,476.00 | Prepared for and attended hearing on Sochet motion to strike. |
| 2/4/2013 | MIG | 0.1 | $615.00 | $ 61.50 | Reviewed order on Motion to strike. |
| 2/18/2013 | EB | 1.5 | $400.00 | $ 600.00 | Reviewed briefs filed related to motion to reconsider Sochet Claims. |
| 2/18/2013 | MIG | 0.6 | $615.00 | $ 369.00 | Conference with Gordich regarding Sochet claim. |
| 2/20/2013 | MIG | 0.8 | $615.00 | $ 492.00 | Reviewed Trustee's proposed Order on Motion to Strike. |
| 2/20/2013 | MIG | 0.8 | $615.00 | $ 492.00 | Reviewed Sochet proposed Order on Motion to Strike. |
| 2/21/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Reviewed Sochet order. |
| 2/21/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Sochet regarding order. |
| 2/26/2013 | MIG | 0.6 | $615.00 | $ 369.00 | Researched issue of ▉▉▉▉ |
| 2/26/2013 | MIG | 0.5 | $615.00 | $ 307.50 | Reviewed protective order motion. |
| 2/26/2013 | MIG | 0.8 | $615.00 | $ 492.00 | Researched ▉▉▉ issue. |
| 2/27/2013 | MIG | 2.8 | $615.00 | $ 1,722.00 | Prepared for and attended hearing on Motion for Protective Order. |
| 2/27/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Singerman regarding discovery. |
| 2/27/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Gordich regarding discovery and disclosure. |
| 2/27/2013 | MIG | 0.8 | $615.00 | $ 492.00 | Reviewed correspondence to respond to Trustee's discovery requests. |
| 2/28/2013 | MIG | 3.2 | $615.00 | $ 1,968.00 | Researched procedure for ▉▉▉▉ |

## EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/5/2013 | CED | 2.1 | $275.00 | $577.50 | Draft response and objections to Subpoena for Deposition Duces Tecum; draft privilege log. |
| 3/5/2013 | MIG | 0.3 | $615.00 | $184.50 | Reviewed and revised [redacted] |
| 3/5/2013 | MIG | 0.3 | $615.00 | $184.50 | Conference with C. Douglas re response to [redacted] |
| 3/5/2013 | MIG | 0.3 | $615.00 | $184.50 | Corresponded with Guso and Gordich re response procedure. |
| 3/5/2013 | MIG | 3.5 | $615.00 | $2,152.50 | Reviewed emails for documents responsive to Trustee's request. |
| 3/5/2013 | MIG | 0.3 | $615.00 | $184.50 | Conference with Guso re discovery. |
| 3/6/2013 | MIG | 0.7 | $615.00 | $430.50 | Reviewed case law on [redacted] |
| 3/6/2013 | CED | 0.6 | $275.00 | $165.00 | Revise Response and Objections to Subpoena. |
| 3/6/2013 | CED | 3.8 | $275.00 | $1,045.00 | Legal research re: [redacted] (2.1); review and analyze [redacted] (.8); and In re: [redacted] (.9). |
| 3/6/2013 | MIG | 0.4 | $615.00 | $246.00 | Conference with Gordich re discovery. |
| 3/7/2013 | MIG | 1.8 | $615.00 | $1,107.00 | Prepared for and attended hearing on protective order motions and other motions. |
| 3/7/2013 | MIG | 0.2 | $615.00 | $123.00 | Revised discovery. |
| 3/7/2013 | MIG | 1.6 | $615.00 | $984.00 | Researched issue of [redacted] |
| 3/8/2013 | EB | 1.9 | $400.00 | $760.00 | Reviewed various documents re: discovery disputed related to Reconsideration of Sochet claims. |
| 3/11/2013 | MIG | 0.5 | $615.00 | $307.50 | Reviewed discovery protocol order. |
| 3/11/2013 | MIG | 0.7 | $615.00 | $430.50 | Reviewed draft objection. |
| 3/11/2013 | MIG | 0.8 | $615.00 | $492.00 | Reviewed numerous discovery motions filed. |
| 3/12/2013 | JG | 1.1 | $535.00 | $588.50 | Research re applicability [redacted] |
| 3/12/2013 | JG | 0.5 | $615.00 | $307.50 | Corresponded with Alanga re discovery. |
| 3/12/2013 | MIG | 0.7 | $615.00 | $430.50 | Numerous correspondence with Berger Singerman re discovery. |
| 3/13/2013 | JG | 0.3 | $535.00 | $160.50 | Email Goldberg [redacted] |
| 3/13/2013 | MIG | 1.2 | $615.00 | $738.00 | Researched case law on [redacted] |
| 3/14/2013 | MIG | 0.3 | $615.00 | $184.50 | Conference with Gordich re deposition. |
| 3/14/2013 | MIG | 0.2 | $615.00 | $123.00 | Conference with Guso re deposition. |
| 3/14/2013 | JG | 0.3 | $615.00 | $184.50 | Conference with Scherer re deposition. |
| 3/15/2013 | MIG | 1.4 | $615.00 | $861.00 | Attended Scherer deposition by telephone. |
| 3/15/2013 | MIG | 0.8 | $615.00 | $492.00 | Numerous conferences with Gordich re deposition. |
| 3/16/2013 | MIG | 1.4 | $615.00 | $861.00 | Reviewed Scherer depo transcript. |
| 3/18/2013 | MIG | 0.2 | $615.00 | $123.00 | Conference with Salim re deposition. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/19/2013 | EB | 3.4 | $400.00 | 1,360.00 | Researched legal authority re: ▬▬ |
| 3/19/2013 | MIG | 2.4 | $615.00 | 1,476.00 | Prepared for and attended Salim deposition. |
| 3/20/2013 | MIG | 0.3 | $615.00 | 184.50 | Corresponded with Allagna re discovery. |
| 3/21/2013 | MIG | 0.2 | $615.00 | 123.00 | Corresponded with Guso re discovery. |
| 3/21/2013 | MIG | 0.6 | $615.00 | 369.00 | Reviewed documents received from Gordich. |
| 3/27/2013 | MIG | 0.4 | $615.00 | 246.00 | Reviewed Trustee's responses to Scherer protective order. |
| 3/27/2013 | MIG | 0.4 | $615.00 | 246.00 | Reviewed Trustee's response to Sochet's Motion for Protective Order. |
| 3/27/2013 | MIG | 0.2 | $615.00 | 123.00 | Reviewed Supplement to Sochet Motion to Compel. |
| 3/27/2013 | MIG | 0.4 | $615.00 | 246.00 | Reviewed Trustee's response to Sochets Motion to Quash Goldberg deposition |
| 3/28/2013 | KAM | 0.5 | $195.00 | 97.50 | Assemble and bates label Gold production. |
| 3/28/2013 | KAM | 0.2 | $195.00 | 39.00 | Draft letter to counsel enclosing Gold production. |
| 3/28/2013 | MIG | 1.2 | $615.00 | 738.00 | Reviewed emails to be produced and prepared certification. |
| 3/28/2013 | MIG | 0.4 | $615.00 | 246.00 | Conference with Gordich re ▬▬ |
| 4/3/2013 | MIG | 1.2 | $615.00 | 738.00 | Reviewed Sochet motions re claim. |
| 4/12/2013 | EB | 1.4 | $400.00 | 560.00 | Researched ▬▬ |
| 4/24/2013 | MIG | 3.8 | $615.00 | 2,337.00 | Negotiated Sochet settlement with Trustee and Sochet. |
| 4/25/2013 | MIG | 2.6 | $615.00 | 1,599.00 | Reviewed Sochet settlement proposal and drafted settlement. |
| 4/25/2013 | MIG | 0.8 | $615.00 | 492.00 | Revised settlement. |
| 4/25/2013 | MIG | 0.6 | $615.00 | 369.00 | Conference with Gay and Marcushammer re settlement. |
| 4/26/2013 | MIG | 1.8 | $615.00 | 1,107.00 | Prepared for and engaged in numerous conferences with Gordich regarding Sochet settlement. |
| 4/28/2013 | MIG | 0.6 | $615.00 | 369.00 | Reviewed correspondence from Sochet. |
| 4/29/2013 | EB | 1.9 | $400.00 | 760.00 | Analyzed ▬▬ |
| 4/30/2013 | EB | 5.3 | $400.00 | 2,120.00 | Analyzed ▬▬▬▬ |
| 4/30/2013 | MIG | 0.5 | $615.00 | 307.50 | Prepared for and attended Creditor meeting to discuss ▬▬▬ |
| 5/1/2013 | MIG | 1.5 | $615.00 | 922.50 | Prepared for and attended hearing on various motions related to Sochet. |
| 5/1/2013 | MIG | 0.4 | $615.00 | 246.00 | Conference with Schneiderman re Sochet. |
| 5/8/2013 | MIG | 2.4 | $615.00 | 1,476.00 | Conference with Sochet and Bound re claim. |
| 5/9/2013 | EB | 4.8 | $400.00 | 1,920.00 | Reviewed Subpoenas served on Michael Goldberg, Barry Mukamal, Amex, and John Mullin (1.4); Drafted Motion to Quash and Motion for Protective Order (3.2); Correspondence with Committee members re: same (0.2). |

# EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/9/2013 | EB | 1.8 | $400.00 | $ 720.00 | Researched legal authority re: ██████ |
| 5/10/2013 | EB | 2.8 | $400.00 | $ 1,120.00 | Multiple correspondence with Committee Members and Committee professionals re: ██████ (0.9); Revised Joint Motion to Quash and Joint Motion for Protective Order (1.6); Conference with D. Rosendorf re: same (0.3). |
| 5/10/2013 | MIG | 0.6 | $615.00 | $ 369.00 | Reviewed draft Motion for Protective Order and supplied comments to E. Berger. |
| 5/13/2013 | MIG | 1.3 | $615.00 | $ 799.50 | Researched issue of ██████ |
| 5/18/2013 | CED | 1.8 | $275.00 | $ 495.00 | Continue to research re ██████ |
| 5/23/2013 | CED | 3.4 | $275.00 | $ 935.00 | Continue legal research re: ██████ |
| 5/23/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Corresponded with creditor re distribution. |
| 5/27/2013 | CED | 2.9 | $275.00 | $ 797.50 | Continue legal research re: ██████ |
| | | | | | **Fee/Employment Applicants: Code 509** |
| 11/1/2012 | JML | 0.8 | $450.00 | $ 360.00 | Review October time entries. |
| 11/2/2012 | JML | 0.7 | $450.00 | $ 315.00 | Review and catalog October time entries. |
| 11/2/2012 | JML | 0.6 | $450.00 | $ 270.00 | Review and confirm time form previous months that wasn't previously billed. |
| 11/2/2012 | JML | 0.3 | $450.00 | $ 135.00 | Prepare memorandum re application of September payments. |
| 11/2/2012 | JML | 3.8 | $450.00 | $ 1,710.00 | Preparation of Fee Application |
| 11/5/2012 | JML | 6.4 | $450.00 | $ 2,880.00 | Prepare exhibits for Eighth Interim Fee Application and compare records to monthly bills. |
| 11/6/2012 | JML | 4.6 | $450.00 | $ 2,070.00 | Prepare and revise breakdown by activity codes. |
| 11/6/2012 | EB | 1.4 | $400.00 | $ 560.00 | Redacted October, 2012 Invoice and re-calculated time entries from additional months (0.9); Drafted October, 2012 Fee Statement (0.5). |
| 11/7/2012 | JML | 2.2 | $450.00 | $ 990.00 | Revise exhibits for Eighth Interim Fee Application. |
| 11/8/2012 | JML | 0.8 | $450.00 | $ 360.00 | Prepare Exhibit for Expenses. |
| 11/8/2012 | JML | 2.6 | $450.00 | $ 1,170.00 | Revise narratives for fee application. |
| 11/8/2012 | JML | 0.4 | $450.00 | $ 180.00 | Multiple conferences re Eighth Interim Fee Application. |
| **Total** | | 137.3 | | $ 73,192.00 | |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 11/13/2012 | JML | 2.2 | $ 450.00 | 990.00 | Amend Eighth Interim Fee Motion to include background information on holdbacks. |
| 11/16/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Reviewed fee application. |
| 11/16/2012 | JML | 0.1 | $ 450.00 | 45.00 | Confer with Trustee's counsel re request for release of portion of holdback as part of Eighth Interim Fee Application. |
| 11/16/2012 | JML | 1.8 | $ 450.00 | 810.00 | Review Fee Application prepared by Trustee counsel and revise Akerman's Fee Application. |
| 11/16/2012 | JML | 0.3 | $ 450.00 | 135.00 | Review changes to Fee Application with M. Goldberg re release of holdback. |
| 11/16/2012 | JML | 0.8 | $ 450.00 | 360.00 | Redact time entries in preparation for filing Eighth Interim Fee Application. |
| 11/19/2012 | MIG | 0.1 | $ 615.00 | 61.50 | Corresponded with Tarrant re fee hearing. |
| 11/19/2012 | JML | 0.2 | $ 450.00 | 90.00 | Review correspondence from Trustee's counsel re hearings on Fee Application |
| 11/28/2012 | JML | 0.2 | $ 450.00 | 90.00 | Update spreadsheets describing payment history. |
| 11/28/2012 | JML | 0.2 | $ 450.00 | 90.00 | Prepare correspondence re application of October payment of October invoice |
| 12/4/2012 | JML | 0.4 | $ 450.00 | 180.00 | Review edit and catalogue November time entries. |
| 12/5/2012 | EB | 1.4 | $ 400.00 | 560.00 | Redacted time entries and drafted fee statement for November, 2012. |
| 12/7/2012 | JML | 0.2 | $ 450.00 | 90.00 | Review correspondence from Trustee's counsel re fee and holdback award for 8th Interim Fee Application and confirm amounts due to Akerman. |
| 12/11/2012 | JML | 0.6 | $ 450.00 | 270.00 | Prepare spreadsheet for November time. |
| 12/11/2012 | JML | 0.1 | $ 450.00 | 45.00 | Review and confirm proposed Order on Eighth Interim Fees. |
| 12/12/2012 | MIG | 1.1 | $ 615.00 | 676.50 | Prepared for and attended fee application hearing. |
| 12/12/2012 | JML | 0.1 | $ 450.00 | 45.00 | Review Order Granting Eighth Interim Fee Application. |
| 12/12/2012 | JML | 1.8 | $ 450.00 | 810.00 | Apportion award of holdback to unpaid fees. |
| 12/13/2012 | JML | 2.6 | $ 450.00 | 1,170.00 | Analyze accounting records and apply funds to hold back amounts. |
| 12/13/2012 | JML | 0.4 | $ 450.00 | 180.00 | Prepare report on application of holdback. |
| 12/26/2012 | JML | 1.6 | $ 450.00 | 720.00 | Catalog time entries. |
| 12/27/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Reviewed correspondence re: fees. |
| 12/27/2012 | JML | 0.4 | $ 450.00 | 180.00 | Additional conferences regarding November payment. |
| 12/27/2012 | JML | 0.3 | $ 450.00 | 135.00 | Multiple conferences regarding application of November payment. |
| 1/9/2013 | EB | 0.9 | $ 400.00 | 360.00 | Redacted time entries for December fee statement (0.4); Drafted fee statement (0.5). |
| 1/11/2013 | JML | 0.8 | $ 450.00 | 360.00 | Catalog time entries. |
| 1/28/2013 | JML | 1.9 | $ 450.00 | 855.00 | Catalog time entries. |
| 1/28/2013 | JML | 0.3 | $ 450.00 | 135.00 | Correspondence regarding discrepancy in pre-bill and invoice. |

# EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/5/2013 | JML | 0.7 | $450.00 | $ 315.00 | Review and edit January time entries. |
| 2/7/2013 | JML | 2.4 | $450.00 | $ 1,080.00 | Catalog January time entries. |
| 2/28/2013 | JML | 0.2 | $450.00 | $ 90.00 | Apply February payment. |
| 3/1/2013 | JML | 0.4 | $450.00 | $ 180.00 | Compare Berger Singerman's payment and holdback records to Akerman's payment records. |
| 3/6/2013 | EB | 1.7 | $400.00 | $ 680.00 | Reviewed and redacted invoice of February, 2013 (1.1); Drafted February, 2013 Fee Statement (0.6). |
| 3/6/2013 | JML | 0.8 | $450.00 | $ 360.00 | Catalog and edit February time. |
| 3/8/2013 | JML | 1.1 | $450.00 | $ 495.00 | Reclassify February time entries. |
| 4/2/2013 | JML | 0.7 | $450.00 | $ 315.00 | Reclassify March time entries. |
| 4/2/2013 | JML | 1.8 | $450.00 | $ 810.00 | Edit and catalog March time entries. |
| 4/5/2013 | EB | 1.7 | $400.00 | $ 680.00 | Redacted time entries for March, 2013 invoice and drafted March, 2013 Fee Statement. |
| 5/2/2013 | JML | 1.3 | $450.00 | $ 585.00 | Review and edit April time entries. |
| 5/15/2013 | JML | 3.2 | $450.00 | $ 1,440.00 | Edit April time entries. |
| 5/31/2013 | JML | 2.6 | $450.00 | $ 1,170.00 | Update February, March and April fee reports. |
| **Total** | | **64.5** | | **$ 28,950.50** | |

## Meetings of Creditors: Code 512

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/2/2012 | MIG | 0.3 | $615.00 | 184.50 | Conference with Sakalo re [redacted] |
| 11/2/2012 | MIG | 0.4 | $615.00 | 246.00 | Corresponded with Committee re [redacted] |
| 11/2/2012 | MIG | 0.2 | $615.00 | 123.00 | Conference with Salim re [redacted] |
| 11/2/2012 | MIG | 0.2 | $615.00 | 123.00 | Corresponded with Gordich re [redacted] |
| 11/2/2012 | MIG | 0.2 | $615.00 | 123.00 | Corresponded with Schneiderman re [redacted] |
| 11/5/2012 | MIG | 0.3 | $615.00 | 184.50 | Conference with Silver re [redacted] |
| 11/5/2012 | MIG | 0.3 | $615.00 | 184.50 | Conference with Scherer re [redacted] |
| 11/5/2012 | MIG | 0.2 | $615.00 | 123.00 | Communicated with Committee re [redacted] |
| 11/5/2012 | MIG | 0.8 | $615.00 | 492.00 | Corresponded with Gordich re [redacted] |
| 11/6/2012 | MIG | 0.2 | $615.00 | 123.00 | Conference with Schneiderman re Committee. |
| 11/6/2012 | MIG | 0.2 | $615.00 | 123.00 | Corresponded with Gordich re [redacted] |
| 11/6/2012 | MIG | 0.3 | $615.00 | 184.50 | Attended Committee meeting. |
| 11/6/2012 | MIG | 0.2 | $615.00 | 123.00 | Corresponded with Schneiderman re [redacted] |
| 11/6/2012 | MIG | 0.2 | $615.00 | 123.00 | Spoke with Sakalo re [redacted] |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/7/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Singerman re ███████ |
| 11/8/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Committee re correspondence. |
| 11/9/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Mullin re ███████ |
| 11/13/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Gordich re status and meeting. |
| 11/13/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Committee re meeting. |
| 11/13/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Gordich re ███████ |
| 11/13/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Attended Committee meeting re ███████ |
| 11/13/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Schneiderman re ███████ |
| 11/13/2012 | MIG | 0.4 | $ 615.00 | 246.00 | Drafted Committee minutes. |
| 11/29/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Schneiderman re ███████ |
| 11/30/2012 | EB | 1.5 | $ 400.00 | 600.00 | Drafted monthly status report to committee. |
| 12/3/2012 | EB | 0.8 | $ 400.00 | 320.00 | Reviewed multiple case filings for status report to Committee. |
| 12/7/2012 | EB | 1.3 | $ 400.00 | 520.00 | Reviewed bankruptcy case filings for status update to Committee. |
| 12/10/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Schneiderman re: ███████ |
| 12/26/2012 | EB | 1.6 | $ 400.00 | 640.00 | Reviewed multiple filings in bankruptcy case and pending avoidance actions for status report to Committee. |
| 1/15/2013 | EB | 1.8 | $ 400.00 | 720.00 | Reviewed multiple filings in bankruptcy case for status update to Committee. |
| 1/17/2013 | EB | 1.1 | $ 400.00 | 440.00 | Reviewed various filings in bankruptcy case and pending adversary proceedings for status update to Committee. |
| 1/24/2013 | MIG | 1.5 | $ 400.00 | 600.00 | Reviewed multiple settlements entered by Trustee for Committee status repo ██ |
| 1/28/2013 | EB | 1.6 | $ 400.00 | 640.00 | Reviewed multiple filings in bankruptcy case for committee status update. |
| 2/5/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Salim regarding resignation. |
| 2/5/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Schneiderman regarding committee. |
| 2/11/2013 | EB | 1.4 | $ 400.00 | 560.00 | Reviewed various filings in bankruptcy case in preparation for committee status update. |
| 2/13/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Schneiderman regarding ███████ |
| 2/13/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Corresponded with Pozzuoli regarding meeting. |
| 2/15/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with creditor regarding ███████ |
| 2/19/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Conference with Grodich regarding ███████ |
| 2/19/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Schneiderman regarding ███████ |
| 2/20/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Schneiderman regarding ███████ |
| 2/25/2013 | EB | 1.8 | $ 400.00 | 720.00 | Reviewed various bankruptcy court filings for status update to committee. |
| 2/25/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference regarding ███████ |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/26/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Corresponded with Schneiderman regarding ▮▮▮▮. |
| 3/6/2013 | EB | 0.7 | $400.00 | $ 280.00 | Reviewed various filings in bankruptcy case for committee status update. |
| 3/8/2013 | MIG | 1.1 | $615.00 | $ 676.50 | Conference with Committee re ▮▮▮ |
| 3/9/2013 | MIG | 0.6 | $615.00 | $ 369.00 | Corresponded with Committee re status. |
| 3/12/2013 | EB | 0.6 | $400.00 | $ 240.00 | Reviewed multiple bankruptcy case filings for status update to Committee. |
| 3/18/2013 | EB | 2.6 | $400.00 | $ 1,040.00 | Reviewed various filings in bankruptcy case for Committee Status report. |
| 3/19/2013 | MIG | 1.3 | $615.00 | $ 799.50 | Attended Committee meeting. |
| 3/27/2013 | MIG | 1.1 | $615.00 | $ 676.50 | Attended Committee meeting. |
| 4/1/2013 | EB | 1.1 | $400.00 | $ 440.00 | Conference with Committee re ▮▮ |
| 4/1/2013 | MIG | 1.6 | $615.00 | $ 984.00 | Drafted Committee minutes. |
| 4/1/2013 | MIG | 1.3 | $615.00 | $ 799.50 | Attended Committee meeting. |
| 4/1/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Drafted minutes of meeting. |
| 4/1/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Revised ▮▮▮ |
| 4/3/2013 | MIG | 1.4 | $615.00 | $ 861.00 | Prepared for and engage in numerous correspondence with Committee re ▮▮▮ |
| 4/4/2013 | EB | 0.3 | $400.00 | $ 120.00 | Reviewed various Orders entered by Bankruptcy Court for Committee status update. |
| 4/4/2013 | MIG | 0.5 | $615.00 | $ 307.50 | Drafted email to Committee re bar order. |
| 4/9/2013 | EB | 2.1 | $400.00 | $ 840.00 | Preparation and attendance at Committee conference re: ▮▮▮ |
| 4/9/2013 | MIG | 2.0 | $615.00 | 1,230.00 | Prepared for and attended Committee meeting. |
| 4/10/2013 | CED | 1.9 | $275.00 | $ 522.50 | Legal research re: ▮▮▮ (1.4); draft memorandum re same (.5). |
| 4/10/2013 | MIG | 0.3 | $615.00 | 184.50 | Conference with Scheiderman re ▮▮▮. |
| 4/10/2013 | MIG | 0.3 | $615.00 | 184.50 | Conference with Pomerantz re ▮▮▮. |
| 4/10/2013 | MIG | 0.5 | $615.00 | 307.50 | Conference with Reisman re ▮▮▮ |
| 4/10/2013 | MIG | 1.6 | $615.00 | 984.00 | Prepared for attended Committee call. |
| 4/11/2013 | EB | 2.2 | $400.00 | 880.00 | Preparation and attendance at Committee meeting. |
| 4/11/2013 | MIG | 0.8 | $615.00 | 492.00 | Prepared for and attended Committee call. |
| 4/12/2013 | MIG | 1.5 | $615.00 | 922.50 | Prepared for and attended conference with Committee re ▮▮▮ |
| 4/15/2013 | EB | 1.6 | $400.00 | 640.00 | Preparation and attendance at Committee meeting to discuss ▮▮▮ |
| 4/15/2013 | MIG | 1.4 | $615.00 | 861.00 | Prepared for and attended conference with Committee re ▮▮▮ |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/17/2013 | EB | 3.4 | $ 400.00 | $ 1,360.00 | Preparation and attendance at multiple Committee conference calls to discuss |
| 4/17/2013 | MIG | 3.0 | $ 615.00 | $ 1,845.00 | Conference call with Committee re ▇ |
| 4/17/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Creditor Committee re ▇ |
| 4/19/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Committee re update. |
| 4/22/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Committee re ▇ |
| 4/22/2013 | MIG | 1.4 | $ 615.00 | $ 861.00 | Second conference with Committee re ▇ |
| 4/24/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Conference with Committee re status. |
| 4/25/2013 | EB | 0.9 | $ 400.00 | $ 360.00 | Correspondence with Committee re: ▇ |
| 4/26/2013 | EB | 1.2 | $ 400.00 | $ 480.00 | Preparation and attendance at Committee meeting re: ▇ |
| 4/26/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Attended Committee call to discuss ▇ |
| 5/3/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Prepared for and attended Committee meeting. |
| 5/3/2013 | MIG | 0.7 | $ 615.00 | $ 430.50 | Drafted minutes of Committee Meeting. |
| 5/8/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Attended Committee meeting. |
| 5/23/2013 | EB | 1.1 | $ 400.00 | $ 440.00 | Reviewed various filings with Bankruptcy Court re: update to Committee. |
| 5/27/2013 | EB | 0.9 | $ 400.00 | $ 360.00 | Preparation and attendance at Committee Meeting re: various matters set for hearing on May 29th calendar. |
| **Total** | | **72.3** | | **$ 36,702.00** | |

**Plan and Disclosure Statement: Code 513**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/5/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Singerman re Plan. |
| 11/6/2012 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Singerman re Plan. |
| 12/14/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re: plan. |
| 1/25/2013 | MIG | 2.2 | $ 615.00 | $ 1,353.00 | Researched case law on offsetting distributions from third party's under plan. |
| 2/4/2013 | EB | 1.5 | $ 400.00 | $ 600.00 | Researched legal authority re: whether subordinated class represents impaired class for cramdown. |
| 2/5/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Singerman regarding plan. |
| 2/5/2013 | MIG | 1.8 | $ 615.00 | $ 1,107.00 | Reviewed plan and disclosure statement. |
| 2/5/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Singerman regarding plan. |
| 2/5/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Silver and Cocalis regarding plan. |
| 2/6/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Gordich regarding plan. |
| 2/7/2013 | MIG | 1.0 | $ 615.00 | $ 615.00 | Conference with Razorback creditor regarding plan. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/7/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Sochet regarding plan. |
| 2/7/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with creditor regarding plan. |
| 2/7/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with creditor regarding plan. |
| 2/7/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Reviewed bar order provision of plan. |
| 2/7/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Gordich regarding bar order. |
| 2/8/2013 | MIG | 2.2 | $ 615.00 | 1,353.00 | Reviewed case law on bar orders in plans. |
| 2/8/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Mullin re disclosure. |
| 2/11/2013 | MIG | 1.2 | $ 615.00 | 738.00 | Conference with Gordich regarding disclosure statement. |
| 2/11/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with creditor regarding plan. |
| 2/12/2013 | MIG | 4.0 | $ 615.00 | 2,460.00 | Detailed review of plan and disclosure statement. |
| 2/12/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich regarding Plan and disclosure statement. |
| 2/12/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with creditor regarding plan. |
| 2/12/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with creditor regarding plan. |
| 2/13/2013 | EB | 2.7 | $ 400.00 | 1,080.00 | Reviewed Plan and Disclosure Statement. |
| 2/13/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Hertzberg regarding Plan and committee. |
| 2/14/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Silver regarding plan. |
| 2/15/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Reviewed plan regarding TD settlement. |
| 2/15/2013 | MIG | 1.5 | $ 615.00 | 922.50 | Meeting with Mullin and Pozzuoli regarding plan. |
| 2/15/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Gordich regarding plan. |
| 2/15/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with creditor regarding plan. |
| 2/18/2013 | MIG | 2.1 | $ 615.00 | 1,291.50 | Researched |
| 2/19/2013 | MIG | 1.6 | $ 615.00 | 984.00 | Researched |
| 2/20/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Reviewed |
| 2/21/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Conference with Gordich regarding |
| 2/21/2013 | MIG | 2.1 | $ 615.00 | 1,291.50 | Conference regarding plan and disclosure statement. |
| 2/22/2013 | EB | 3.1 | $ 400.00 | 1,240.00 | Researched legal authority in support of |
| 2/25/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich regarding |
| 2/28/2013 | EB | 2.9 | $ 400.00 | 1,160.00 | Researched legal authority re |
| 2/28/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Singerman regarding plan. |
| 2/28/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Conference with Schneiderman regarding plan. |
| 2/28/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Pozzuoli regarding plan. |
| 2/28/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gallagher and Riesman regarding disclosure. |
| 2/28/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Singerman, Guso & Marcushamer regarding plan. |
| 3/4/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich re Disclosure Statement. |
| 3/4/2013 | MIG | 4.8 | $ 615.00 | 2,952.00 | Reviewed Disclosure Statement to prepare for call with Committee. |

## EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 3/4/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Conference with Silver, Rosendorf and Cocalis re Disclosure Statement. |
| 3/4/2013 | MIG | 1.1 | $ 615.00 | $ 676.50 | Conference with Committee re Disclosure Statement. |
| 3/5/2013 | EB | 0.9 | $ 400.00 | $ 360.00 | Researched legal authority re: ▆▆▆ |
| 3/5/2013 | MIG | 3.3 | $ 615.00 | $ 2,029.50 | Drafted objection to disclosure statement. |
| 3/6/2013 | MIG | 1.1 | $ 615.00 | $ 676.50 | Meeting with Singerman re TD Bank to discuss ▆▆▆▆ |
| 3/6/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Silver re disclosure statement. |
| 3/7/2013 | MIG | 3.8 | $ 615.00 | $ 2,337.00 | Revised draft of disclosure objection. |
| 3/7/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re disclosure objection and discovery issue. |
| 3/8/2013 | MIG | 1.1 | $ 615.00 | $ 676.50 | Drafted revised objection to disclosure. |
| 3/8/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re disclosure issues. |
| 3/8/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Dion Hayes re disclosure issues. |
| 3/8/2013 | MIG | 2.1 | $ 615.00 | $ 1,291.50 | Researched case law on ▆▆▆▆▆▆▆▆ |
| 3/9/2013 | MIG | 1.4 | $ 615.00 | $ 861.00 | Reviewed Disclosure Statement and Objection to prepare for conference with Singerman and Guso. |
| 3/9/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Conference with Singerman and Guso re Disclosure. |
| 3/11/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Gordich re disclosure objection. |
| 3/11/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Second conference with Gordich re disclosure. |
| 3/11/2013 | MIG | 0.9 | $ 615.00 | $ 553.50 | Reviewed Sochet disclosure objection. |
| 3/12/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Silver re objections. |
| 3/12/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Silver re objections. |
| 3/12/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Dion Hayes re objection. |
| 3/12/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re disclosure objections. |
| 3/12/2013 | MIG | 1.6 | $ 615.00 | $ 984.00 | Worked on draft of disclosure objections. |
| 3/13/2013 | MIG | 1.3 | $ 615.00 | $ 520.00 | Researched legal authority re: ▆▆▆ |
| 3/13/2013 | EB | 1.9 | $ 400.00 | $ 760.00 | Reviewed various objections to disclosure statement for update to Committee |
| 3/13/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Reviewed funds objection disclosure. |
| 3/13/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Sakalo re objection. |
| 3/13/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Reviewed insurance companies limited objections. |
| 3/13/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Reviewed Levy objection. |
| 3/13/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Salim re objection. |
| 3/13/2013 | MIG | 2.2 | $ 615.00 | $ 1,353.00 | Revised objection. |
| 3/13/2013 | MIG | 1.1 | $ 615.00 | $ 676.50 | Conference with Committee re ▆▆▆▆▆▆ |
| 3/14/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Guso and team re ▆▆▆▆▆▆ |

## EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/14/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Scherer re status. |
| 3/14/2013 | MIG | 1.6 | $615.00 | $ 984.00 | Reviewed and revised new ▓▓▓▓▓▓ |
| 3/14/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Silver re disclosure. |
| 3/14/2013 | MIG | 1.8 | $615.00 | $ 1,107.00 | Reviewed US Trustee's, Razorbacks and other disclosure objections. |
| 3/15/2013 | MIG | 1.0 | $615.00 | $ 615.00 | Conference with Guso and team re disclosure objections. |
| 3/15/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Gallagher re objection. |
| 3/15/2013 | MIG | 0.6 | $615.00 | $ 369.00 | Conference with Singerman and Guso re objections. |
| 3/15/2013 | MIG | 0.8 | $615.00 | $ 492.00 | Revised objection. |
| 3/16/2013 | MIG | 2.8 | $615.00 | $ 1,722.00 | Revised Disclosure Objection. |
| 3/17/2013 | MIG | 1.4 | $615.00 | $ 861.00 | Corresponded with Committee and further revised Disclosure Objection. |
| 3/17/2013 | MIG | 0.6 | $615.00 | $ 369.00 | Numerous correspondence with Committee re final draft. |
| 3/18/2013 | CED | 1.3 | $275.00 | $ 357.50 | Review, finalize, and file Committee's Objection to Disclosure Statement. |
| 3/18/2013 | MIG | 0.5 | $615.00 | $ 307.50 | Corresponded with Guso and Singerman re objections. |
| 3/18/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Dion re disclosure. |
| 3/18/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Gordich objection. |
| 3/18/2013 | MIG | 0.6 | $615.00 | $ 369.00 | Reviewed correspondence file re objection. |
| 3/18/2013 | MIG | 0.7 | $615.00 | $ 430.50 | Corresponded with Dion re objection. |
| 3/18/2013 | MIG | 0.6 | $615.00 | $ 369.00 | Final review of disclosure objection. |
| 3/19/2013 | EB | 2.8 | $400.00 | $ 1,120.00 | Reviewed various objection to disclosure statement and Trustee's Reply. |
| 3/19/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Tropin re bar order. |
| 3/19/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Hayes re bar order and objections. |
| 3/19/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Tropin re hearing. |
| 3/19/2013 | MIG | 0.9 | $615.00 | $ 553.50 | Reviewed Trustee's Omnibus response. |
| 3/19/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Second conversation with Scherer re disclosure. |
| 3/19/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Mullin re hearing. |
| 3/19/2013 | MIG | 0.9 | $615.00 | $ 553.50 | Conference with Singerman and Hayes re disclosure. |
| 3/20/2013 | EB | 2.4 | $400.00 | $ 960.00 | Reviewed legal authority cited by claimants and Trustee re: objections to disclosure statement and plan. |
| 3/20/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Schneiderman re hearing. |
| 3/20/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Silver re hearing. |
| 3/20/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Singerman re hearing. |
| 3/20/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Mullin re disclosure. |
| 3/20/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with creditor re confirmation process. |

## EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/20/2013 | MIG | 0.2 | $615.00 | $123.00 | Second conference with Silver re bar order. |
| 3/20/2013 | MIG | 2.8 | $615.00 | $1,722.00 | Prepared for and attended Disclosure Hearing. |
| 3/21/2013 | CED | 5.3 | $275.00 | $1,457.50 | Review █████ research re ████ (1.1); |
| 3/21/2013 | CED | 3.4 | $275.00 | $935.00 | Draft memorandum ████████ |
| 3/21/2013 | MIG | 0.3 | $615.00 | $184.50 | Corresponded with Tropin re disclosure. |
| 3/21/2013 | MIG | 0.3 | $615.00 | $184.50 | Conference with creditor re plan. |
| 3/21/2013 | MIG | 0.2 | $615.00 | $123.00 | Reviewed correspondence re order on disclosure. |
| 3/22/2013 | EB | 0.9 | $400.00 | $360.00 | Conference with M. Goldberg re: objections to confirmation of Trustee's Plan. |
| 3/22/2013 | EB | 3.1 | $400.00 | $1,240.00 | Researched legal authority re: ████████ |
| 3/22/2013 | MIG | 0.6 | $615.00 | $369.00 | Second conference with Gordich re plan. |
| 3/22/2013 | MIG | 0.4 | $615.00 | $246.00 | Conference with Gordich re plan. |
| 3/22/2013 | MIG | 0.3 | $615.00 | $184.50 | Conference with Schneiderman re plan. |
| 3/25/2013 | MIG | 1.4 | $615.00 | $861.00 | Researched ████████ |
| 3/25/2013 | MIG | 0.3 | $615.00 | $184.50 | Corresponded with Maryann Gallagher re amended plan. |
| 3/25/2013 | MIG | 0.5 | $615.00 | $307.50 | Conference with Gordich re disclosure. |
| 3/25/2013 | MIG | 2.8 | $615.00 | $1,722.00 | Meeting with Singerman in Miami to discuss ████████ |
| 3/26/2013 | EB | 3.7 | $400.00 | $1,480.00 | Reviewed Trustee's Amended plan, Trustee's Amended Disclosure Statement, and Exhibits thereto. |
| 3/26/2013 | MIG | 1.1 | $615.00 | $676.50 | Reviewed plan and disclosure statement. |
| 3/26/2013 | MIG | 0.3 | $615.00 | $184.50 | Conference with Tropin re plan. |
| 3/26/2013 | MIG | 1.3 | $615.00 | $799.50 | Reviewed Committee plan and update. |
| 3/27/2013 | CED | 5.2 | $275.00 | $1,430.00 | Continue legal research re ████████ (2.8); continue to prepare memorandum re same |
| 3/27/2013 | EB | 3.5 | $400.00 | $1,400.00 | Began draft of First Amended Committee Disclosure Statement. |
| 3/27/2013 | MIG | 4.2 | $615.00 | $2,583.00 | Reviewed plan and disclosure statement to prepare for meeting. |
| 3/27/2013 | MIG | 0.2 | $615.00 | $123.00 | Conference with Gordich re disclosure. |
| 3/28/2013 | CED | 1.3 | $275.00 | $357.50 | Finalize legal memorandum re: ████████. |
| 3/28/2013 | EB | 7.2 | $400.00 | $2,880.00 | Continued draft of Amended Disclosure Statement (4.3); Initial draft of Amended Plan of Liquidation (2.9). |
| 3/28/2013 | MIG | 0.3 | $615.00 | $184.50 | Conference with Berger re amended plan. |
| 3/28/2013 | SSS | 0.2 | $250.00 | $50.00 | Confer with EB regarding drafting of Committee plan and disclosure |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/28/2013 | SSS | 0.7 | $ 250.00 | 175.00 | Review prior draft of Committee Disclosure Statement for purposes of drafting amended Disclosure Statement and Plan. |
| 3/29/2013 | EB | 7.4 | $ 400.00 | 2,960.00 | Continued drafting of Amended Plan, Amended Disclosure Statement, Amended Trust Agreement, and exhibits thereto. |
| 3/29/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich re plan. |
| 3/29/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Reviewed draft plan. |
| 3/29/2013 | MIG | 0.8 | $ 615.00 | 492.00 | Worked on draft disclosure statement. |
| 3/29/2013 | MIG | 1.2 | $ 615.00 | 738.00 | Numerous conferences with E. Berger re plan. |
| 3/29/2013 | SSS | 1.0 | $ 250.00 | 250.00 | Calls with EB regarding drafting of Committee Amended Plan, Liquidating Trust Agreement, and Disclosure Statement. |
| 3/29/2013 | SSS | 7.2 | $ 250.00 | 1,800.00 | Review Trustee Liquidating Trust Agreement and previous Committee Liquidating Trust Agreement and draft Liquidating Trust Agreement. |
| 3/29/2013 | SSS | 0.5 | $ 250.00 | 125.00 | Call with EB regarding draft of Liquidating Trust Agreement. |
| 3/29/2013 | SSS | 0.5 | $ 250.00 | 125.00 | Compare draft Liquidating Trust Agreement to relevant provisions in draft of Plan. |
| 3/30/2013 | EB | 6.8 | $ 400.00 | 2,720.00 | Continued draft of Amended Disclosure Statement, Amended Plan, and Liquidating Trust Agreement. |
| 3/30/2013 | SSS | 0.9 | $ 250.00 | 225.00 | Calls with EB regarding drafting of Committee Disclosure Statement. |
| 3/30/2013 | SSS | 1.2 | $ 250.00 | 300.00 | Draft tax consequences analysis for Disclosure Statement. |
| 3/30/2013 | SSS | 0.5 | $ 250.00 | 125.00 | Draft Best Interests analysis for Disclosure Statement. |
| 3/30/2013 | SSS | 2.8 | $ 250.00 | 700.00 | Draft Material Differences and Committee Recommendation sections for Disclosure Statement. |
| 3/30/2013 | SSS | 0.4 | $ 250.00 | 100.00 | Draft Risk Factors analysis for Disclosure Statement. |
| 3/30/2013 | SSS | 0.2 | $ 250.00 | 50.00 | Revise Liquidating Trust Agreement. |
| 3/30/2013 | SSS | 0.5 | $ 250.00 | 125.00 | Review draft of Plan for section number cross reference check. |
| 3/31/2013 | EB | 3.7 | $ 400.00 | 1,480.00 | Continued drafting of Amended Disclosure Statement and Plan |
| 3/31/2013 | EB | 3.6 | $ 400.00 | 1,440.00 | Researched legal authority re: competing plans |
| 3/31/2013 | SSS | 3.3 | $ 250.00 | 825.00 | Review and revise Disclosure Statement. Call with EB regarding same. |
| 4/1/2013 | EB | 3.9 | $ 400.00 | 1,560.00 | Finalized revisions to drafts of Amended Disclosure Statement, Amended |
| 4/1/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Reviewed Throckmorton's comments to disclosure statement. |
| 4/1/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Gordich re meeting and Plan. |
| 4/1/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Berger re updated Plan and Disclosure Statement. |
| 4/1/2013 | MIG | 1.4 | $ 615.00 | 861.00 | Reviewed updated Plan and Disclosure Statement. |
| 4/1/2013 | SSS | 0.5 | $ 250.00 | 125.00 | Conference with EB regarding revisions and additions to Disclosure |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/1/2013 | SSS | 1.3 | $ 250.00 | $ 325.00 | Review settlement motions and update Disclosure Statement ████ |
| 4/1/2013 | SSS | 1.8 | $ 250.00 | $ 450.00 | Review and revise Disclosure Statement. |
| 4/1/2013 | SSS | 0.9 | $ 250.00 | $ 225.00 | Review Plan and Trust Agreement for thresholds and deadlines to be |
| 4/1/2013 | SSS | 0.2 | $ 250.00 | $ 50.00 | Revise Trust Agreement to include revised thresholds regarding settlements. |
| 4/1/2013 | SSS | 0.8 | $ 250.00 | $ 200.00 | Conference with EB regarding review of disclosure statement. |
| 4/1/2013 | SSS | 1.1 | $ 250.00 | $ 275.00 | Review and finalize draft of Plan, Trust Agreement, and Disclosure |
| 4/2/2013 | EB | 1.9 | $ 400.00 | $ 760.00 | Revised Committee's Amended Disclosure Statement, Plan, and Trust |
| 4/2/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re disclosure. |
| 4/2/2013 | MIG | 1.8 | $ 615.00 | 1,107.00 | Reviewed Trustee's and Razorback's objection to Disclosure Statement. |
| 4/2/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Reviewed cases cited in Razorback's motion. |
| 4/2/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Schneiderman re objection. |
| 4/2/2013 | MIG | 0.7 | $ 615.00 | 430.50 | Reviewed the Funds objection. |
| 4/2/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Reviewed TD Bank's bifurcation motion. |
| 4/2/2013 | MIG | 1.7 | $ 615.00 | 1,045.50 | Researched case law on ████████████ |
| 4/2/2013 | SSS | 3.6 | | | Review Trustee versions of Plan and Trust Agreement and Committee drafts of same for purposes of comparing and reconciling deadlines and thresholds |
| 4/2/2013 | | | | 900.00 | and prepare analysis regarding same. |
| 4/2/2013 | SSS | 0.3 | $ 250.00 | 75.00 | Review American Express settlement motion and revise disclosure statement to include same. |
| 4/2/2013 | SSS | 0.2 | $ 250.00 | $ 50.00 | Coordinate preparation of table of contents and formatting of Plan, Trust Agreement, and Disclosure Statement. |
| 4/3/2013 | MIG | 2.8 | $ 615.00 | 1,722.00 | Reviewed all objections to disclosure, motion to convert and motions to bifurcate. |
| 4/3/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich re disclosure issues. |
| 4/4/2013 | EB | 2.8 | $ 400.00 | 1,120.00 | Revised First Amended Plan to incorporate Committee comments. |
| 4/4/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Reviewed order on abstention. |
| 4/4/2013 | MIG | 1.7 | $ 615.00 | 1,045.50 | Researched interplay between ██████████████████ |
| 4/4/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Gordich re Plan. |
| 4/4/2013 | SSS | 0.2 | $ 250.00 | 50.00 | Draft Plan provision regarding reconsideration as to final allowed claims. |
| 4/4/2013 | SSS | 0.3 | $ 250.00 | 75.00 | Update corresponding provisions to Disclosure Statement and other portions of Plan. |
| 4/5/2013 | EB | 4.3 | $ 400.00 | 1,720.00 | Reviewed and revised Committee Plan, Disclosure Statement, and Trust Agreement. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/5/2013 | MIG | 1.4 | $ 615.00 | 861.00 | Numerous emails with Committee re Plan. |
| 4/5/2013 | MIG | 1.2 | $ 615.00 | 738.00 | Reviewed revised provisions. |
| 4/5/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Gordich re Plan. |
| 4/5/2013 | SSS | 0.2 | $ 250.00 | 50.00 | Review Committee suggestions as to drafts of Plan, Trust Agreement, and Disclosure Statement and correspond with EB regarding same. |
| 4/5/2013 | SSS | 1.1 | $ 250.00 | 275.00 | Revise Trust Agreement to include Committee suggestions. |
| 4/5/2013 | SSS | 1.4 | $ 250.00 | 350.00 | Revise Plan to include Committee suggestions. |
| 4/5/2013 | SSS | 0.1 | $ 250.00 | 25.00 | Confer with EB regarding revisions to Plan and Trust Agreement. |
| 4/7/2013 | SSS | 1.3 | $ 250.00 | 325.00 | Revise Disclosure Statement to correspond with changes made to Plan and Trust Agreement. |
| 4/8/2013 | EB | 6.4 | $ 400.00 | 2,560.00 | Finalized Committee's revisions to Disclosure Statement, Plan, and Trust Agreement. |
| 4/8/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Sakalo re Plan. |
| 4/8/2013 | MIG | 1.2 | $ 615.00 | 738.00 | Reviewed revisions to Plan. |
| 4/8/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Committee re Plan. |
| 4/8/2013 | MIG | 0.7 | $ 615.00 | 430.50 | Reviewed Funds objection. |
| 4/8/2013 | MIG | 0.8 | $ 615.00 | 492.00 | Reviewed Coquina objection. |
| 4/8/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Reviewed FEP Objection. |
| 4/8/2013 | SSS | 0.5 | $ 250.00 | 125.00 | Confer with EB regarding revisions to Plan and Disclosure Statement. |
| 4/8/2013 | SSS | 0.2 | $ 250.00 | 50.00 | Review proposed additions to Plan and Disclosure Statement. |
| 4/8/2013 | SSS | 0.2 | $ 250.00 | 50.00 | Revise Disclosure Statement to include additions regarding collateral source recoveries and 502j. |
| 4/8/2013 | SSS | 0.7 | $ 250.00 | 175.00 | Revise Plan, Trust Agreement, and Disclosure Statement to include revisions regarding undeliverable distributions and enforcement of causes of action. |
| 4/8/2013 | SSS | 2.1 | $ 250.00 | 525.00 | Review and reconcile Plan, Disclosure Statement, and Trust Agreement. |
| 4/8/2013 | SSS | 0.6 | $ 250.00 | 150.00 | Confer with EB regarding results of review. |
| 4/8/2013 | SSS | 0.2 | $ 250.00 | 50.00 | Coordinate formatting of Plan, Disclosure Statement, and Trust Agreement. |
| 4/8/2013 | EB | 1.9 | $ 400.00 | 760.00 | Drafted multiple revisions to Committee Plan and Disclosure Statement to incorporate Committee comments. |
| 4/9/2013 | MIG | 0.4 | $ 615.00 | 246.00 | Reviewed Trustee's Omnibus Reply. |
| 4/9/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Numerous conferences with Gordich re Plan. |
| 4/9/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Mullin re Plan. |
| 4/9/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Corresponded with Gallagher re Plan. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 4/9/2013 | SSS | 0.1 | $ 250.00 | $ 25.00 | Confer with EB regarding Committee comments to Plan, Trust Agreement, and Disclosure Statement. |
| 4/9/2013 | SSS | 1.3 | $ 250.00 | $ 325.00 | Revise Plan to conform to Committee comments. |
| 4/9/2013 | SSS | 1.1 | $ 250.00 | $ 275.00 | Revise Trust Agreement to conform to Committee comments. |
| 4/10/2013 | EB | 1.9 | $ 400.00 | $ 760.00 | Preparation and attendance at Committee Meeting re: revisions to Plan and Disclosure Statement. |
| 4/10/2013 | EB | 4.4 | $ 400.00 | $ 1,760.00 | Continued drafting of Committee revisions to Plan and Disclosure Statement. |
| 4/10/2013 | SSS | 0.1 | $ 250.00 | $ 25.00 | Confer with Eyal Berger regarding revisions to Disclosure Statement and Plan. |
| 4/10/2013 | SSS | 0.9 | $ 250.00 | $ 225.00 | Review Disclosure Statement and Plan for conformity regarding definitions and revise for same. |
| 4/10/2013 | SSS | 0.4 | $ 250.00 | $ 100.00 | Reconcile and revise Plan and Trust Agreement provisions. |
| 4/10/2013 | SSS | 0.1 | $ 250.00 | $ 25.00 | Confer with Eyal Berger regarding status of revisions. |
| 4/10/2013 | SSS | 0.4 | $ 250.00 | $ 100.00 | Review settlement agreements and update Disclosure Statement to reflect same. |
| 4/10/2013 | SSS | 0.2 | $ 250.00 | $ 50.00 | Revise Plan to include Forfeiture Appeal provisions. |
| 4/10/2013 | SSS | 0.1 | $ 250.00 | $ 25.00 | Confer with Eyal Berger regarding status of Plan, Trust Agreement, and Disclosure Statement for accuracy and conformity. |
| 4/10/2013 | SSS | 0.5 | $ 250.00 | $ 125.00 | Review Plan, Trust Agreement, and Disclosure Statement for accuracy and conformity. |
| 4/10/2013 | SSS | 1.2 | $ 250.00 | $ 300.00 | Confer with Eyal Berger regarding results of review and suggested revisions to Disclosure Statement. |
| 4/10/2013 | SSS | 0.7 | $ 250.00 | $ 175.00 | Revise Disclosure Statement and Plan for submission to Committee. |
| 4/10/2013 | SSS | 0.1 | $ 250.00 | $ 25.00 | Confer with Eyal Berger regarding Committee comments. |
| 4/10/2013 | SSS | 0.8 | $ 250.00 | $ 200.00 | Revise Plan to conform to Committee comments. |
| 4/10/2013 | SSS | 1.0 | $ 250.00 | $ 250.00 | Revise Disclosure Statement to conform to Committee comments. |
| 4/10/2013 | SSS | 0.3 | $ 250.00 | $ 75.00 | Revise Trust Agreement to conform to Committee Comments. |
| 4/10/2013 | EB | 4.7 | $ 400.00 | $ 1,880.00 | Continued drafting of Committee Disclosure Statement, Plan, and Trust |
| 4/11/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Reviewed transcript from last disclosure hearing. |
| 4/11/2013 | MIG | 3.8 | $ 615.00 | $ 2,337.00 | Reviewed motions and memos for hearing. |
| 4/11/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Reviewed Plan changes. |
| 4/11/2013 | SSS | 0.1 | $ 250.00 | $ 25.00 | Confer with Eyal Berger regarding revisions and preparation of exhibits to |
| 4/11/2013 | SSS | 0.6 | $ 250.00 | $ 150.00 | Revise Disclosure Statement. |
| 4/11/2013 | SSS | 0.2 | $ 250.00 | $ 50.00 | Revise Plan to reconcile with Disclosure Statement. |

## EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/11/2013 | SSS | 0.2 | $ 250.00 | $ 50.00 | Revise Disclosure Statement to include additional language regarding setoff and collateral source recoveries. |
| 4/11/2013 | SSS | 0.4 | $ 250.00 | $ 100.00 | Confer with Eyal Berger regarding reconciliation of Plan, Trust Agreement, and Disclosure Statement. |
| 4/11/2013 | SSS | 0.5 | $ 250.00 | $ 125.00 | Revise Plan, Disclosure Statement, and Trust Agreement per results of conference. |
| 4/12/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Schneiderman re Plan. |
| 4/12/2013 | MIG | 1.8 | $ 615.00 | $ 1,107.00 | Prepared for and attended conference with TD and Trustee re Plan. |
| 4/12/2013 | SSS | 0.1 | $ 250.00 | $ 25.00 | Confer with Eyal Berger regarding finalizing Plan, Trust Agreement, and Disclosure Statement. |
| 4/12/2013 | SSS | 0.2 | $ 250.00 | $ 50.00 | Coordinate formatting and preparation of exhibits with Word Processing. |
| 4/12/2013 | SSS | 0.2 | $ 250.00 | $ 50.00 | Prepare verified collateral source disclosure. |
| 4/12/2013 | SSS | 0.1 | $ 250.00 | $ 25.00 | Prepare list of litigation claims. |
| 4/12/2013 | SSS | 0.1 | $ 250.00 | $ 25.00 | Prepare liquidation analysis exhibit. |
| 4/12/2013 | SSS | 2.2 | $ 250.00 | $ 550.00 | Review, reconcile, and finalize Plan, Trust Agreement, and Disclosure Statement. |
| 4/12/2013 | SSS | 0.8 | $ 250.00 | $ 200.00 | Review Amended Trustee Plan for proposed revisions. |
| 4/12/2013 | SSS | 0.4 | $ 250.00 | $ 100.00 | Call with Eyal Berger regarding Amended Trustee Plan proposed revisions. |
| 4/12/2013 | SSS | 0.1 | $ 250.00 | $ 25.00 | Confer regarding compare of Amended Trustee Plan to Committee Plan. |
| 4/12/2013 | SSS | 5.8 | $ 250.00 | $ 1,450.00 | Analyze Amended Trustee Plan revisions for material differences with Committee Plan and revise/reconcile Committee Plan to comply with Committee Plan revised Committee Plan. |
| 4/12/2013 | SSS | 0.7 | $ 250.00 | $ 175.00 | Review revised Committee Plan. |
| 4/13/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re Plan. |
| 4/13/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Reviewed draft Plan proposals. |
| 4/13/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re Plan. |
| 4/15/2013 | EB | 2.7 | $ 400.00 | $ 1,080.00 | Drafted multiple revisions requested by Committee to Second Amended Plan. |
| 4/15/2013 | MIG | 2.6 | $ 615.00 | $ 1,599.00 | Prepared for and engaged in numerous calls with Singerman and TD lawyers re Plan. |
| 4/15/2013 | MIG | 2.2 | $ 615.00 | $ 1,353.00 | Reviewed proposed redline Plan. |

# EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 4/15/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Prepared for and engaged in numerous conferences with Gordich, Mullins and Gallagher re Plan. |
| 4/15/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Schneiderman re Plan. |
| 4/15/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Werbiosky re Plan. |
| 4/15/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Sakolo re Plan. |
| 4/15/2013 | SSS | 0.2 | $ 250.00 | $ 50.00 | Call with Eyal Berger regarding committee revisions to Plan ▮▮▮▮▮. |
| 4/16/2013 | EB | 2.3 | $ 400.00 | $ 920.00 | Reviewed and analyzed Trustee's Second Amended Plan. |
| 4/16/2013 | EB | 5.5 | $ 400.00 | $ 2,200.00 | Drafted redline of Trustee's Second Amended Plan to insert Committee's comments. |
| 4/16/2013 | MIG | 3.2 | $ 615.00 | $ 1,968.00 | Researched collateral source rule. |
| 4/16/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Prepared for and attended conference with Singerman, Stettin, Mullin and Gordich re Plan. |
| 4/16/2013 | MIG | 1.5 | $ 615.00 | $ 922.50 | Meeting with TD Bank to review Plan. |
| 4/16/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Reviewed Plan. |
| 4/16/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Drafted abatement motion. |
| 4/17/2013 | EB | 5.7 | $ 400.00 | $ 2,280.00 | Drafted multiple revisions to Trustee's Second Amended Plan to incorporate additional comments from Committee. |
| 4/17/2013 | EB | 0.8 | $ 400.00 | $ 320.00 | Multiple correspondence with Trustee's counsel and TD Bank re: proposed revisions to Second Amended Plan. |
| 4/17/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference wit Berger re Plan revisions. |
| 4/17/2013 | MIG | 1.8 | $ 615.00 | $ 1,107.00 | Reviewed Amended Plan. |
| 4/17/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re redline version. |
| 4/17/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Review of Amended Plan. |
| 4/17/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re Plan. |
| 4/17/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Fund re Plan. |
| 4/17/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman and Hayes re Plan. |
| 4/17/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gordich re Plan. |
| 4/18/2013 | EB | 2.1 | $ 400.00 | $ 840.00 | Prepare for and attended phone conference with Trustee and TD Bank re: Second Amended Plan. |
| 4/18/2013 | EB | 0.9 | $ 400.00 | $ 360.00 | Multiple conferences with TD Bank re: Second Amended Plan. |
| 4/18/2013 | EB | 2.1 | $ 400.00 | $ 840.00 | Reviewed various proposed revisions to CSR language proposed by Trustee and TD Bank. |

EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/18/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Schneiderman re Plan. |
| 4/18/2013 | MIG | 1.8 | $ 615.00 | $ 1,107.00 | Prepared for and attend conference with TD Bank re Plan. |
| 4/18/2013 | MIG | 2.0 | $ 615.00 | $ 1,230.00 | Conference call with Trustee and TD to review Plan. |
| 4/18/2013 | MIG | 2.6 | $ 615.00 | $ 1,599.00 | Reviewed revised Plan. |
| 4/18/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Sochet re Plan. |
| 4/19/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Reviewed and revised Trustee's fee language. |
| 4/19/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Numerous correspondence with Committee re language. |
| 4/19/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Revised Trustee's fee language to reflect Committee's comments. |
| 4/19/2013 | MIG | 1.3 | $ 615.00 | $ 799.50 | Reviewed revised Plan. |
| 4/19/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re status. |
| 4/20/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re Plan. |
| 4/20/2013 | MIG | 2.6 | $ 615.00 | $ 1,599.00 | Reviewed revised Plan. |
| 4/21/2013 | MIG | 3.8 | $ 615.00 | $ 2,337.00 | Reviewed revised Plan and numerous correspondence with Committee, TD and Trustee re same. |
| 4/22/2013 | EB | 2.4 | $ 400.00 | $ 960.00 | Preparation for and attendance at multiple calls with Committee, Trustee, and TD Bank re: finalizing Second Amended Plan. |
| 4/22/2013 | EB | 1.4 | $ 400.00 | $ 560.00 | Drafted multiple revisions to incorporate Committee's revisions to Second Amended Plan. |
| 4/22/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Numerous conferences with Mullin and Gordich re Plan. |
| 4/22/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gallagher re Plan. |
| 4/22/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re Plan. |
| 4/22/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference Werblowsky re Plan. |
| 4/22/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Hayes re Plan. |
| 4/22/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Hayes and Singerman re Plan. |
| 4/22/2013 | MIG | 1.3 | $ 615.00 | $ 799.50 | Conference with TD Bank & Trustee re Plan. |
| 4/22/2013 | MIG | 1.6 | $ 615.00 | $ 984.00 | Researched law on prejudgment interest. |
| 4/22/2013 | MIG | 1.3 | $ 615.00 | $ 799.50 | Revised Plan. |
| 4/23/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Reviewed edits to Plan. |
| 4/23/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Singerman re Plan. |
| 4/23/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Hayes re Plan. |
| 4/23/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re Plan. |
| 4/23/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Reviewed Amended Plan. |
| 4/23/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Worked on edits to Plan with Berger. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/23/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re Plan. |
| 4/24/2013 | EB | 5.2 | $ 400.00 | $ 2,080.00 | Reviewed and revised Second Amended Plan provisions re: Distributions, Professional Compensation, Collateral Source Recovery, and Plan Definitions. |
| 4/24/2013 | MIG | 2.2 | $ 615.00 | $ 1,353.00 | Reviewed revised Plan and call with Trustee re same. |
| 4/25/2013 | EB | 2.2 | $ 400.00 | $ 880.00 | Multiple correspondence and phone conferences with counsel for Trustee and TD Bank re: incorporating final revisions to Plan. |
| 4/25/2013 | EB | 2.8 | $ 400.00 | $ 1,120.00 | Reviewed and analyzed final proposed revisions by TD Bank and Trustee to Second Amended Plan. |
| 4/25/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Prepared for and engaged in conference with TD and Trustee re Plan. |
| 4/25/2013 | MIG | 1.9 | $ 615.00 | $ 1,168.50 | Prepared for and engaged in numerous conferences with Gordich re Plan and settlement. |
| 4/25/2013 | MIG | 1.8 | $ 615.00 | $ 1,107.00 | Prepared for and engaged in numerous conferences with Singerman re Plan and settlement. |
| 4/26/2013 | EB | 1.4 | $ 400.00 | $ 560.00 | Revise draft. |
| 4/26/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Multiple correspondence and phone conferences with Trustee's professionals and TD Bank re: second amended plan. |
| 4/26/2013 | EB | 2.1 | $ 400.00 | $ 840.00 | Drafted multiple revisions to Second Amended Plan. |
| 4/26/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Prepared for and engaged in conference with Scherer and Tropin re Plan and Sochet. |
| 4/26/2013 | MIG | 2.4 | $ 615.00 | $ 1,476.00 | Prepared for and engaged in numerous conferences with Singerman and TD re Plan and Sochet settlement. |
| 4/27/2013 | MIG | 2.8 | $ 615.00 | $ 1,722.00 | Prepared for and attended numerous calls and emails with Singerman, Dion, Hayes, Gordich & Sochet re Plan. |
| 4/27/2013 | MIG | 2.2 | $ 615.00 | $ 1,353.00 | Prepared for and attended conference with Pozzuoli re Plan. |
| 4/28/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Hayes re Plan. |
| 4/29/2013 | EB | 2.3 | $ 400.00 | $ 920.00 | Attended various meetings with Committee, Trustee, TD Bank, Banyon Trustee re: Second Amended Plan. |
| 4/29/2013 | EB | 1.3 | $ 400.00 | $ 520.00 | Reviewed various revisions to Second Amended Plan circulated by Trustee. |
| 4/29/2013 | MIG | 1.6 | $ 615.00 | $ 984.00 | Conference with Plan options. |
| 4/29/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gordich re Plan. |
| 4/29/2013 | MIG | 1.4 | $ 615.00 | $ 861.00 | Prepared for and engaged in conference with Marcushamer re model and reviewed model information. |
| 4/29/2013 | MIG | 0.9 | $ 615.00 | $ 553.50 | Reviewed revisions to Plan. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/29/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Tropin in re Plan. |
| 4/29/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Silver re model. |
| 4/29/2013 | EB | 0.3 | $ 615.00 | $ 184.50 | Conference with Gordich re Plan. |
| 4/29/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Reviewed Gallagher Plan comments. |
| 4/30/2013 | EB | 2.8 | $ 400.00 | $ 1,120.00 | Preparation and attendance at conference with counsel for TD Bank Victims re: analysis of proposed TD Bank Victims liquidating plan. |
| 4/30/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Prepared for and attended conference with Singerman to discuss modeling. |
| 4/30/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Reviewed Trustee's modeling. |
| 4/30/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Mullin re Plan. |
| 4/30/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Sakalo, Baena and Werblosky re Plan. |
| 4/30/2013 | MIG | 3.0 | $ 615.00 | $ 1,845.00 | Prepared for and attended meeting with Scherer group to discuss modeling and alternatives. |
| 5/1/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Berger to discuss Plan and modeling. |
| 5/1/2013 | EB | 0.9 | $ 400.00 | $ 360.00 | Preparation and attendance at phone conference with Funds re: Funds' Liquidating Trust Agreement in preparation for filing. |
| 5/1/2013 | EB | 1.3 | $ 400.00 | $ 520.00 | Draft revisions to Committee Plan in preparation for filing. |
| 5/1/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Guso and Singerman re Plan. |
| 5/1/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with TD Bank re Plan. |
| 5/1/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Furr and Blain re Plan. |
| 5/1/2013 | MIG | 0.7 | $ 615.00 | $ 430.50 | Conference with Werblosky and Saklow re Plan. |
| 5/1/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Blain re Plan. |
| 5/1/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gallagher re Plan. |
| 5/1/2013 | MIG | 1.4 | $ 615.00 | $ 861.00 | Reviewed bar order research. |
| 5/2/2013 | EB | 3.9 | $ 400.00 | $ 1,560.00 | Finalize Committee Plan, Committee Disclosure Statement, and Committee Liquidating Trust Agreement in preparation for filing. |
| 5/2/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re Plan. |
| 5/2/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Pozzuoli and Mullin re Plan. |
| 5/2/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with TD Bank attorneys re Plan. |
| 5/2/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Dion Hayes re Plan and bar order. |
| 5/2/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Trustee and team re Plan. |
| 5/2/2013 | MIG | 0.1 | $ 615.00 | $ 61.50 | Conference with Berger re update. |
| 5/2/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re TD. |
| 5/2/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Trustee and team re update. |
| 5/2/2013 | MIG | 1.6 | $ 615.00 | $ 984.00 | Reviewed case law on ▮▮▮▮▮▮ |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/2/2013 | MIG | 0.1 | $ 615.00 | $ 61.50 | Spoke with Jarvinen re Plan. |
| 5/3/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with Singerman re Plan. |
| 5/3/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Mullin re joint authority to settle claims. |
| 5/3/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re Plan. |
| 5/3/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Mullin re Plan. |
| 5/3/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Reviewed draft Plan language. |
| 5/3/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Jarvinen re language. |
| 5/4/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re Plan and meeting. |
| 5/4/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Berger and Mullin re meeting. |
| 5/6/2013 | EB | 13.2 | $ 400.00 | $ 5,280.00 | Multiple conferences with TD Bank, Banyon Trustee, Committee, and Trustee re: Second Amended Plan and related documents. |
| 5/6/2013 | MIG | 13.8 | $ 615.00 | $ 8,487.00 | Prepared for and attended Meetings with Trustee, TD Bank and Banyon Trustee to finalize and negotiate Plan. |
| 5/7/2013 | MIG | 11.8 | $ 615.00 | $ 7,257.00 | Prepared for and attended meeting with Trustee, Banyon Trustee and TD Bank to negotiate and formulate a Plan. |
| 5/8/2013 | EB | 8.1 | $ 400.00 | $ 3,240.00 | Reviewed and revised various drafts of Disclosure Statement, Trust Agreement, and exhibits thereto in preparation for filing with Court. |
| 5/8/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Prepared for and attended hearing on continuance motion. |
| 5/8/2013 | MIG | 9.2 | $ 615.00 | $ 5,658.00 | Meeting with Trustee and TD professionals to finalize Plan. |
| 5/9/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Corresponded with TD Bank attorneys and Singerman re modeling. |
| 5/9/2013 | JG | 0.3 | $ 535.00 | $ 160.50 | Confer with Goldberg, Berger re ▮▮▮▮▮▮▮ |
| 5/10/2013 | JG | 0.8 | $ 615.00 | $ 492.00 | Reviewed case law on loan language. |
| 5/10/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed section of Plan on bar order. |
| 5/10/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re bar orders. |
| 5/10/2013 | MIG | 1.4 | $ 615.00 | $ 861.00 | Researched ▮▮▮▮▮▮ |
| 5/10/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Reviewed liquidation analysis. |
| 5/12/2013 | MIG | 1.5 | $ 615.00 | $ 922.50 | Conference with TD Bank and Trustee re ▮▮▮▮▮▮▮▮▮▮ |
| 5/12/2013 | EB | 2.3 | $ 400.00 | $ 920.00 | Reviewed revised liquidation analysis (0.7); Preparation and attendance at ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 5/13/2013 | EB | 2.3 | $ 400.00 | $ 920.00 | Reviewed various court documents filed by TD Bank Victims (1.4); Preparation and attendance at conference with Trustee and TD Bank in preparation for hearings on Motion to Abate (0.9). |
| 5/13/2013 | MIG | 0.7 | $ 615.00 | $ 430.50 | Conference with Trustee's team to prepare for hearing. |
| 5/13/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with TD Bank re bar order. |

EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/13/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re discovery. |
| 5/13/2013 | MIG | 1.4 | $ 615.00 | $ 861.00 | Liquidation analysis review. |
| 5/13/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Reviewed filings re Plan. |
| 5/13/2013 | MIG | 0.5 | $ 615.00 | $ 307.50 | Conference with TD Bank re Bar Order. |
| 5/14/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Corresponded with Singerman re ▮▮▮▮▮▮ |
| 5/15/2013 | DBM | 0.8 | $ 460.00 | $ 368.00 | Meet with E. Berger to discuss ▮▮▮▮▮▮▮ |
| 5/15/2013 | EB | 0.5 | $ 400.00 | $ 200.00 | Multiple correspondence with TD, Trustee, and TD Bank Victims re: proposed order on pending discovery. |
| 5/15/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Reviewed filings on Plan. |
| 5/15/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with TD Bank re status. |
| 5/15/2013 | MIG | 1.9 | $ 615.00 | $ 1,168.50 | Reviewed ▮▮▮▮▮▮▮▮ |
| 5/16/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Attended strategy call with Trustee, TD and Banyon Trustee. |
| 5/16/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re confirmation process. |
| 5/16/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman re confirmation process. |
| 5/16/2013 | MIG | 1.3 | $ 615.00 | $ 799.50 | Conference with Singerman and Schneiderman re Plan process. |
| 5/16/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed proposed order received from Throckmorton on Motion to Abate. |
| 5/16/2013 | MIG | 0.1 | $ 615.00 | $ 61.50 | Corresponded with Guso re Order. |
| 5/16/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Singerman re Fund settlement. |
| 5/17/2013 | EB | 2.1 | $ 400.00 | $ 840.00 | Researched legal authority re: ▮▮▮▮▮▮▮▮▮▮ |
| 5/17/2013 | EB | 2.8 | $ 615.00 | $ 1,722.00 | Attended hearing in State Court on claims against TD Bank. |
| 5/17/2013 | MIG | 0.1 | $ 615.00 | $ 61.50 | Corresponded with Fishman re Plan. |
| 5/17/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Fishman re plan. |
| 5/20/2013 | EB | 0.9 | $ 400.00 | $ 360.00 | Reviewed objection to confirmation of Second Amended Plan. |
| 5/20/2013 | MIG | 1.3 | $ 615.00 | $ 799.50 | Reviewed blacklined version of Disclosure Statement |
| 5/20/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Reviewed Disclosure Statement. |
| 5/20/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Fishman and Singerman re disclosure objections. |
| 5/20/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Corresponded with Trustee and TD re disclosure statement. |
| 5/20/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Fishman re objection. |
| 5/21/2013 | EB | 3.1 | $ 400.00 | $ 1,240.00 | Reviewed objections to Disclosure Statement (1.9); Preparation and attendance at conference call with Trustee and TD Bank re: objections to disclosure statement (1.2). |
| 5/21/2013 | MIG | 3.2 | $ 615.00 | 1,968.00 | Received all objections to disclosure. |
| 5/21/2013 | MIG | 1.2 | $ 615.00 | 738.00 | Conference with TD, Trustee re objections. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/21/2013 | MIG | 0.7 | $ 615.00 | $ 430.50 | Conference with Trustee re objections. |
| 5/22/2013 | EB | 2.8 | $ 400.00 | $ 1,120.00 | Continued reviewed of objections to disclosure statements and draft responses re: same. |
| 5/22/2013 | EB | 0.4 | $ 400.00 | $ 160.00 | Reviewed multiple correspondence from Trustee's professionals re: response to objections to disclosure statement. |
| 5/22/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed:response to Motion for Reconsideration and corresponded with Guso re same. |
| 5/22/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Reviewed Razorback Motion for Reconsideration of Bifurcation Order. |
| 5/22/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed draft response to reconsideration motion. |
| 5/22/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Guso re motion. |
| 5/22/2013 | MIG | 1.6 | $ 615.00 | $ 984.00 | Reviewed draft response to objections. |
| 5/23/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Reviewed discovery protocol. |
| 5/23/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Reviewed TD Bank settlement. |
| 5/23/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed draft discovery protocol. |
| 5/23/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Guso re discovery protocol. |
| 5/23/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Singerman re Funds settlement. |
| 5/23/2013 | EB | 1.1 | $ 400.00 | $ 440.00 | Reviewed and revised reply to objections to disclosure statement. |
| 5/24/2013 | MIG | 1.6 | $ 615.00 | $ 984.00 | Reviewed and revised Omnibus response. |
| 5/24/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Corresponded with Singerman re comments to response. |
| 5/25/2013 | EB | 2.1 | $ 400.00 | $ 840.00 | Revised Reply to Disclosure Objections |
| 5/25/2013 | MIG | 1.8 | $ 615.00 | $ 1,107.00 | Reviewed draft of Omnibus response. |
| 5/26/2013 | EB | 4.9 | $ 400.00 | $ 1,960.00 | Preparation and attendance at conference call with Trustee and Trustee's professionals re: reply to Disclosure Objections (2.1); Reviewed several |
| 5/26/2013 | MIG | 0.9 | $ 615.00 | $ 553.50 | Reviewed Trustee's disclosure objection. |
| 5/27/2013 | EB | 0.9 | $ 400.00 | $ 360.00 | Reviewed TD Bank memorandum of law in support of Disclosure Statement. |
| 5/27/2013 | EB | 3.5 | $ 400.00 | $ 1,400.00 | Reviewed multiple drafts and revisions to Motion to Strike, Reply to Disclosure Objections, and Levy Objection (2.3); Preparation and attendance at conference with TD Bank, Trustee, and Banyon Trustee re: disclosure |
| 5/27/2013 | MIG | 1.2 | $ 615.00 | $ 738.00 | Reviewed final version of response to objections. |
| 5/28/2013 | EB | 5.3 | $ 400.00 | $ 2,120.00 | Reviewed various filings with Court in preparation for contested hearing on approval of Disclosure Statement. |
| 5/28/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Singerman and Suarez re Fishman comments to disclosure. |
| 5/28/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Corresponded with Fishman re disclosure. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/28/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re |
| 5/28/2013 | MIG | 0.8 | $ 615.00 | $ 492.00 | Conference with Singerman and TD re disclosure. |
| 5/28/2013 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Singerman and Fishman re disclosure |
| 5/28/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed TD Banks' memo in support of disclosure. |
| 5/28/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Reviewed |
| 5/28/2013 | MIG | 2.6 | $ 615.00 | $ 1,599.00 | Reviewed blacklines re plan and disclosure. |
| 5/29/2013 | JR | 1.1 | $ 490.00 | $ 539.00 | Interoffice conferences re: Disclosure Statement and discovery in support of confirmation of Plan of Liquidation. |
| 5/29/2013 | MIG | 4.2 | $ 615.00 | $ 2,583.00 | Prepared for and attended disclosure hearing. |
| 5/29/2013 | MIG | 2.2 | $ 615.00 | $ 1,353.00 | Meeting with Trustee and counsel re plan revisions. |
| 5/30/2013 | MIG | 1.8 | $ 615.00 | $ 1,107.00 | Reviewed draft Plan and orders. |
| 5/30/2013 | EB | 4.3 | $ 400.00 | $ 1,720.00 | Researched legal authority for |
| 5/30/2013 | MIG | 1.4 | $ 615.00 | $ 861.00 | Reviewed final draft Plan and Disclosure as modified. |
| 5/30/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with Gordich re confirmation. |
| 5/30/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Jarvinen re modification. |
| 5/31/2013 | EB | 1.3 | $ 400.00 | $ 520.00 | Preparation and attendance at discovery strategy conference with Estate's professionals and counsel for Banyon Trustee. |
| 5/31/2013 | EB | 2.9 | $ 400.00 | $ 1,160.00 | Reviewed and analyzed potential objections to confirmation of Plan and discovery in support of confirmation. |
| 5/31/2013 | JR | 2.9 | $ 490.00 | $ 1,421.00 | Review proposed Request for Production and Interrogatories, Marlin Complaint, Stettin v. TD Complaint, Beverly Complaint. |
| 5/31/2013 | JR | 1.3 | $ 490.00 | $ 637.00 | Prepare for and attend conference call with |
| 5/31/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Conference with litigator re confirmation hearing. |
| 5/31/2013 | MIG | 1.3 | $ 615.00 | $ 799.50 | Prepared for and attended call with Trustee and Banyon Trustee's counsel re confirmation. |
| 5/31/2013 | MIG | 2.6 | $ 615.00 | $ 1,599.00 | Researched case law |
| 5/31/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Singerman re confirmation. |
| 5/31/2013 | MIG | 0.4 | $ 615.00 | $ 246.00 | Confirmation with Gordich re confirmation. |
| **Total** | | **617.9** | | **$ 304,951.00** | |

## EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| | | | | | **Litigation (General): Code 530** |
| 11/15/2012 | MIG | 0.6 | $ 615.00 | 369.00 | Reviewed Judge's opinion in Levinson matter. |
| 11/19/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver re mediations. |
| 11/19/2012 | MIG | 0.4 | $ 615.00 | 246.00 | Reviewed settlement order. |
| 11/20/2012 | MIG | 1.6 | $ 615.00 | 984.00 | Reviewed emails re settlement. |
| 11/20/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Silver and Gray re mediation. |
| 11/21/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver re mediation. |
| 11/21/2012 | MIG | 0.1 | $ 615.00 | 61.50 | Corresponded with Suarez re mediation. |
| 11/27/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Suarez re mediation. |
| 11/28/2012 | MIG | 0.5 | $ 615.00 | 307.50 | Corresponded with Silver and Gay re mediation. |
| 11/30/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Sile re mediation. |
| 11/30/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Gay re mediation. |
| 11/30/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with mediator re status. |
| 12/10/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver re: mediation. |
| 12/11/2012 | MIG | 2.8 | $ 615.00 | 1,722.00 | Prepared for mediation of Viceroy matter. |
| 12/12/2012 | MIG | 8.2 | $ 615.00 | 5,043.00 | Attended Viceroy mediation. |
| 12/13/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Gay re: mediation. |
| 12/13/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Silver re: mediation. |
| 12/14/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Corresponded with Silver re: Viceroy. |
| 12/14/2012 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Lichtman re: Levinsons. |
| 12/14/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Reviewed Levinson file. |
| 12/14/2012 | MIG | 0.3 | $ 615.00 | 184.50 | Numerous emails re: Viceroy settlement. |
| 12/17/2012 | MIG | 5.4 | $ 615.00 | 3,321.00 | Attended Levinson mediation. |
| 12/19/2012 | MIG | 0.4 | $ 615.00 | 246.00 | Conference with Silver, Streeter & Gary re: Viceroy matter. |
| 1/2/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Marcus Lanner and Singerman re settlement offer. |
| 1/2/2013 | MIG | 0.6 | $ 615.00 | 369.00 | Reviewed VM South Beach motion for rehearing of Order granting Trustee relief from Order granting VM South Beach relief from stay. |
| 1/3/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Salim re settlement. |
| 1/14/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Conference with Silver re Viceroy. |
| 1/16/2013 | MIG | 0.3 | $ 615.00 | 184.50 | Conference with Silver re Viceroy. |
| 1/16/2013 | MIG | 0.5 | $ 615.00 | 307.50 | Reviewed Viceroy settlement and drafted new language. |
| 1/16/2013 | MIG | 0.2 | $ 615.00 | 123.00 | Corresponded with Gay re settlement. |
| 1/22/2013 | MIG | 0.7 | $ 615.00 | 430.50 | Reviewed Motion to Approve Settlements filed by Trustee. |

# EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE

## Litigation (Forfeiture Appeal): Code S31

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/23/2013 | MIG | 2.1 | $615.00 | $ 1,291.50 | Prepared for and attended hearing on Casa Casarina. |
| 1/23/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Silver and Gay re Viceroy. |
| 1/23/2013 | MIG | 0.4 | $615.00 | $ 246.00 | Drafted Viceroy proposed language. |
| 1/23/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Gay re language. |
| 1/25/2013 | MIG | 0.3 | $615.00 | $ 184.50 | Corresponded with Silver re Viceroy settlement. |
| 2/6/2013 | EB | 2.4 | $400.00 | $ 960.00 | Preparation and attendance at hearing on Trustee's Motion for Sanctions Against VRLP 1, LLC for violation of automatic stay. |
| 2/11/2013 | MIG | 0.2 | $615.00 | $ 123.00 | Conference with Silver regarding Viceroy. |
| Total | | 32.4 | | $ 19,410.00 | |
| 11/6/2012 | JWH | 4.4 | $625.00 | $ 2,750.00 | Review of numerous briefs and cases in preparation for oral argument in forfeiture appeal. |
| 11/5/2012 | JWH | 5.2 | $625.00 | $ 3,250.00 | Review of briefs and cases; preparation of Summary of Parties Arguments and Notebook for oral argument. |
| 11/6/2012 | MIG | 0.8 | $615.00 | $ 492.00 | Review of forfeiture brief to prepare for oral argument. |
| 11/7/2012 | MIG | 1.1 | $615.00 | $ 676.50 | Reviewed appellate briefs. |
| 11/9/2012 | MIG | 1.8 | $615.00 | $ 1,107.00 | Reviewed Stettin Initial Appellate Brief. |
| 11/12/2012 | MIG | 3.6 | $615.00 | $ 2,214.00 | Reviewed Governments forfeiture brief and reply brief. |
| 11/19/2012 | MIG | 1.4 | $615.00 | $ 861.00 | Review of brief in Stettin v. U.S. |
| 11/28/2012 | MIG | 2.6 | $615.00 | $ 1,599.00 | Reviewed appellate brief to prepare for oral argument |
| 11/29/2012 | JWH | 8.0 | $625.00 | $ 5,000.00 | Attended meeting in preparation to prepare for oral argument |
| 11/29/2012 | MIG | 4.6 | $615.00 | $ 2,829.00 | Prepared for and attended oral argument preparation in forfeiture appeal. |
| 11/30/2012 | JWH | 1.5 | $625.00 | $ 937.50 | Review matters related to Stettin v. U.S. appeal to Eleventh Circuit. |
| 11/30/2012 | MIG | 0.6 | $615.00 | $ 369.00 | Reviewed forfeiture case law. |
| 12/3/2012 | JWH | 1.6 | $625.00 | $ 1,000.00 | Review of brief in Stettin v. U.S. |
| 12/3/2012 | MIG | 5.6 | $625.00 | $ 3,444.00 | Research ▓▓▓▓▓. Research law |
| 12/4/2012 | JWH | 8.0 | $625.00 | $ 5,000.00 | Oral argument preparation session. |
| 12/4/2012 | MIG | 5.5 | $615.00 | $ 3,382.50 | Prepare for and attended appeal preparation. |
| 12/6/2012 | MIG | 0.4 | $615.00 | $ 246.00 | Numerous emails re forfeiture proceeding |
| 12/7/2012 | MIG | 1.8 | $615.00 | $ 1,107.00 | Researched case law on ▓▓▓▓▓ |
| 12/12/2012 | MIG | 0.4 | $615.00 | $ 246.00 | Conference with Singerman and Stettin to review forfeiture transcript. |
| 12/13/2012 | MIG | 0.3 | $615.00 | $ 184.50 | Conference with Singerman re: forfeiture. |

**EXHIBIT 3: TIME ENTRIES BY ACTIVITY CODE**

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| | | | | **Litigation (Qtask) Code 532** | |
| 11/2/2012 | MIG | 1.2 | $ 615.00 | $ 738.00 | Prepared for and attended status conference on Qtask. |
| 11/2/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Houston and Hinkes re possible resolution. |
| 11/6/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Hinkes and Lichtman re Qtask. |
| 11/6/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Houston re Qtask. |
| 11/7/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Houston re Qtask. |
| 11/7/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Hinker re Qtask. |
| 11/7/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Reichart re settlement. |
| 11/7/2012 | MIG | 0.6 | $ 615.00 | $ 369.00 | Conference with Reichart re settlement. |
| 11/8/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Lichtman re Hinkes. |
| 11/12/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Corresponded with Houston re Qtask. |
| 11/12/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Corresponded with Lichtman re Qtask. |
| 11/13/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Houston re Qtask. |
| 11/13/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Lichtman and Hinkes re Qtask. |
| 11/13/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Silver re mediation. |
| 11/14/2012 | MIG | 2.5 | $ 615.00 | $ 1,537.50 | Prepared for and attended Qtask hearing. |
| 11/14/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Lichtman re settlement. |
| 11/14/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Houston re settlement. |
| 11/14/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Gay and Hinkes re settlement. |
| 11/14/2012 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Silver re mediation. |
| 11/14/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Lichtman re Qtask. |
| 11/15/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with C. Lichtman re Qtask. |
| 3/11/2013 | MIG | 0.3 | $ 615.00 | $ 184.50 | Conference with Lichtman re Hinkes re Qtask. |
| 3/11/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Bart re Qtask. |
| **Total** | MIG | **8.8** | | **$ 5,412.00** | |
| 12/13/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Schneiderman re: forfeiture. |
| 12/13/2012 | MIG | 0.2 | $ 615.00 | $ 123.00 | Conference with Singerman re: appeal. |
| 12/18/2012 | MIG | 3.8 | $ 615.00 | $ 2,337.00 | Reviewed governments and trustees forfeiture briefs. |
| 12/26/2012 | MIG | 1.1 | $ 615.00 | $ 676.50 | Reviewed Trustee's settlement proposal to US Attorney. |
| 5/30/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with US attorney's office re forfeiture assets. |
| 5/30/2013 | MIG | 0.2 | $ 615.00 | $ 123.00 | Corresponded with Mullin re forfeiture. |
| **Total** | | **64.9** | | **$ 40,200.50** | |

## SERVICE LIST

**09-34791-RBR Notice will be electronically mailed to:**

Geoffrey S. Aaronson on behalf of Creditor FEP Victims Group
gaaronson@aspalaw.com, tdmckeown@mckeownpa.com;sbeiley@aspalaw.com

Geoffrey S. Aaronson on behalf of Interested Party R. Chester Stokes, II
gaaronson@aspalaw.com, tdmckeown@mckeownpa.com;sbeiley@aspalaw.com

Thomas L Abrams, Esq on behalf of Defendant Rubin Vine
tabrams@tabramslaw.com, lmillspaugh@tabramslaw.com;fcolumbo@tabramslaw.com

Thomas L Abrams, Esq on behalf of Defendant Sharon Vine
tabrams@tabramslaw.com, lmillspaugh@tabramslaw.com;fcolumbo@tabramslaw.com

Alberta L. Adams on behalf of Interested Party St. Paul Fire and Marine Ins. Co.
aadamscampbell@mpdlegal.com, jmahaffey@mpdlegal.com

Melissa Alagna on behalf of Creditor Investors Risk Advantage LLC
mma@segallgordich.com, jxp@segallgordich.com;skm@segallgordich.com

Melissa Alagna on behalf of Creditor Ira Sochet Inter Vivos Trust
mma@segallgordich.com, jxp@segallgordich.com;skm@segallgordich.com

Melissa Alagna on behalf of Defendant Investors Risk Advantage, LP
mma@segallgordich.com, jxp@segallgordich.com;skm@segallgordich.com

Melissa Alagna on behalf of Defendant Ira Sochet Inter Vivos Revocable Trust
mma@segallgordich.com, jxp@segallgordich.com;skm@segallgordich.com

Joaquin J Alemany on behalf of Creditor Birks & Mayors Inc.
joaquin.alemany@hklaw.com, jose.casal@hklaw.com

Joaquin J Alemany on behalf of Creditor Mayor's Jewelers of Florida, Inc.
joaquin.alemany@hklaw.com, jose.casal@hklaw.com

Joaquin J Alemany on behalf of Creditor Mayor's Jewelers, Inc.
joaquin.alemany@hklaw.com, jose.casal@hklaw.com

Joaquin J Alemany on behalf of Defendant Birks & Mayors, Inc.
joaquin.alemany@hklaw.com, jose.casal@hklaw.com

Joaquin J Alemany on behalf of Defendant Mayor's Jewelers of Florida, Inc.
joaquin.alemany@hklaw.com, jose.casal@hklaw.com

Joaquin J Alemany on behalf of Defendant Mayor's Jewelers, Inc.
joaquin.alemany@hklaw.com, jose.casal@hklaw.com

Joaquin J Alemany on behalf of Intervenor The Daily Business Review
joaquin.alemany@hklaw.com, jose.casal@hklaw.com

Ido J Alexander, Esq on behalf of Creditor Caro Group, LLC
ialexander@dvllp.com, jserna@dvllp.com

Ido J Alexander, Esq on behalf of Creditor Exito, LLC
ialexander@dvllp.com, jserna@dvllp.com

Ido J Alexander, Esq on behalf of Creditor Interamerican Holdings, LLC
ialexander@dvllp.com, jserna@dvllp.com

Ido J Alexander, Esq on behalf of Creditor Marmarser, LLC
ialexander@dvllp.com, jserna@dvllp.com

Ido J Alexander, Esq on behalf of Creditor Network Resources, LLC
ialexander@dvllp.com, jserna@dvllp.com

Ido J Alexander, Esq on behalf of Creditor New Miami Group, LLC
ialexander@dvllp.com, jserna@dvllp.com

Ido J Alexander, Esq on behalf of Creditor Pirulin, LLC
ialexander@dvllp.com, jserna@dvllp.com

Kenyetta N Alexander on behalf of Creditor Circle K Family, LLC
kalexander@bdblaw.com, mck@katzbarron.com

Kenyetta N Alexander on behalf of Creditor Kenneth Marlin
kalexander@bdblaw.com, mck@katzbarron.com

Grisel Alonso on behalf of Defendant United States of America
grisel.alonso@usdoj.gov, Rosa.Ramirez@usdoj.gov

Brett M Amron, Esq. on behalf of Creditor Todd D. Snyder
bamron@bastamron.com,
jeder@bastamron.com,dquick@bastamron.com,mdesvergunat@bastamron.com,jmiranda@basta
mron.com,afiorentino@bastamron.com

Brett M Amron, Esq. on behalf of Defendant David Menchel
bamron@bastamron.com,
jeder@bastamron.com,dquick@bastamron.com,mdesvergunat@bastamron.com,jmiranda@basta
mron.com,afiorentino@bastamron.com

Brett M Amron, Esq. on behalf of Defendant David Neiss
bamron@bastamron.com,
jeder@bastamron.com,dquick@bastamron.com,mdesvergunat@bastamron.com,jmiranda@basta
mron.com,afiorentino@bastamron.com

Brett M Amron, Esq. on behalf of Defendant Jacob Szafranski
bamron@bastamron.com,
jeder@bastamron.com,dquick@bastamron.com,mdesvergunat@bastamron.com,jmiranda@basta
mron.com,afiorentino@bastamron.com

Brett M Amron, Esq. on behalf of Defendant Morris Szafranski
bamron@bastamron.com,
jeder@bastamron.com,dquick@bastamron.com,mdesvergunat@bastamron.com,jmiranda@basta
mron.com,afiorentino@bastamron.com

Brett M Amron, Esq. on behalf of Defendant Reynaldo Leon
bamron@bastamron.com,
jeder@bastamron.com,dquick@bastamron.com,mdesvergunat@bastamron.com,jmiranda@basta
mron.com,afiorentino@bastamron.com

Brett M Amron, Esq. on behalf of Defendant Todd D Snyder
bamron@bastamron.com,
jeder@bastamron.com,dquick@bastamron.com,mdesvergunat@bastamron.com,jmiranda@basta
mron.com,afiorentino@bastamron.com

Brett M Amron, Esq. on behalf of Plaintiff Todd D. Snyder
bamron@bastamron.com,
jeder@bastamron.com,dquick@bastamron.com,mdesvergunat@bastamron.com,jmiranda@basta
mron.com,afiorentino@bastamron.com

Eric N Assouline, Esq on behalf of Creditor Nick Wilder
ena@assoulineberlowe.com, ah@assoulineberlowe.com

Kristopher Aungst, Esq. on behalf of Plaintiff Herbert Stettin
kaungst@bergersingerman.com,
dparry@bergersingerman.com;efile@bergersingerman.com;dparry@bergersingerman.com

Paul A Avron, Esq. on behalf of Plaintiff Herbert Stettin
pavron@bergersingerman.com, efile@bergersingerman.com

Scott L. Baena, Esq. on behalf of Defendant Bodner Family Foundations
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant Centurion Structured Growth LLC
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant Don King Productions, Inc.
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant Level 3 Capital Fund LP
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant Platinum Partners Value Arbitrage Fund LP
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant Regent Capital Partners, LLC
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant Dahlia Kalter
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant David Bodner
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant Laura Huberfeld
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant Mark Nordlicht
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant Murray Huberfeld
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Defendant Naomi Bodner
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Bodner Family Foundation
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Centurion Structured Growth LLC
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Don King Productions, Inc.
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Level 3 Capital Management LP
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Platinum Partners Credit Opportunities Fund
LP
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Platinum Partners Value Arbitrage Fund LP
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Regent Capital Partners, LLC
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Dahlia Kalter
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party David Bodner
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Laura Huberfeld
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Mark Nordlicht
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Murray Huberfeld
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Scott L. Baena, Esq. on behalf of Interested Party Naomi Bodner
sbaena@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Valerie Barton Barnhart on behalf of Defendant Mikent, Inc.
vbarnhart@kelleykronenberg.com,
jgardella@kelleykronenberg.com;sosber@kelleykronenberg.com

Valerie Barton Barnhart on behalf of Defendant Michael Kent
vbarnhart@kelleykronenberg.com,
jgardella@kelleykronenberg.com;sosber@kelleykronenberg.com

Jeffrey P. Bast, Esq. on behalf of Creditor Todd D. Snyder
jbast@bastamron.com,
jdepina@bastamron.com;dquick@bastamron.com;jmiranda@bastamron.com;afiorentino@bastamron.com

Jeffrey P. Bast, Esq. on behalf of Plaintiff Todd D. Snyder
jbast@bastamron.com,
jdepina@bastamron.com;dquick@bastamron.com;jmiranda@bastamron.com;afiorentino@bastamron.com

Christopher G Berga on behalf of Defendant ABS Capital Funding, LLC
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Defendant Alexa Funding, LLC
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Defendant Onyx Options Consultants Corp. d/b/a Onyx
Capital Management
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Defendant Skis Ventures, LLC
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Defendant Elana J Sturm
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Defendant Michael Szfranski
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Interested Party ABS Capital Funding, LLC
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Interested Party Alexa Funding, LLC
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Interested Party Onyx Options Consultants Corp. d/b/a Onyx
Capital Management
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Interested Party Skis Ventures, LLC
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Interested Party Elana J Sturm
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Christopher G Berga on behalf of Interested Party Michael Szafranski
cgb@lydeckerlaw.com, gh@lydeckerlaw.com

Eyal Berger, Esq. on behalf of Attorney John Mullin
eyal.berger@akerman.com, jeanette.martinez@akerman.com

Eyal Berger, Esq. on behalf of Attorney Michael Goldberg
eyal.berger@akerman.com, jeanette.martinez@akerman.com

Eyal Berger, Esq. on behalf of Creditor Committee Official Committee of Creditors
eyal.berger@akerman.com, jeanette.martinez@akerman.com

Jeffrey M Berman on behalf of Creditor Emess Capital, LLC
jberman@klugerkaplan.com

Jeffrey M Berman on behalf of Defendant Rothstein Rosenfeldt Adler, P.A.
jberman@klugerkaplan.com

Laura Besvinick, Esq. on behalf of Interested Party Federal Insurance Company
laura.besvinick@hoganlovells.com, gladys.cata@hoganlovells.com

John G. Bianco III, Esq on behalf of Creditor Morse Operations Inc.
jgb@trippscott.com, bankruptcynoticecenter@trippscott.com

John G. Bianco III, Esq on behalf of Creditor Carol Morse
jgb@trippscott.com, bankruptcynoticecenter@trippscott.com

John G. Bianco III, Esq on behalf of Creditor Edward J. Morse
jgb@trippscott.com, bankruptcynoticecenter@trippscott.com

John G. Bianco III, Esq on behalf of Defendant Carol A. Morse
jgb@trippscott.com, bankruptcynoticecenter@trippscott.com

John G. Bianco III, Esq on behalf of Defendant Edward J. Morse
jgb@trippscott.com, bankruptcynoticecenter@trippscott.com

John G. Bianco III, Esq on behalf of Plaintiff Carol A. Morse
jgb@trippscott.com, bankruptcynoticecenter@trippscott.com

John G. Bianco III, Esq on behalf of Plaintiff Edward J. Morse
jgb@trippscott.com, bankruptcynoticecenter@trippscott.com

Russell M. Blain on behalf of Interested Party Robert C. Furr
rblain.ecf@srbp.com, rblain@srbp.com

Russell M. Blain on behalf of Plaintiff Robert C. Furr
rblain.ecf@srbp.com, rblain@srbp.com

Gary S Blake on behalf of Creditor Litton Loan Servicing LP
gblake@lglaw.net, bk@lglaw.net

Daniel F Blanks, Esq. on behalf of Defendant TD Bank, N.A.
dblanks@mcguirewoods.com,
aabbott@mcguirewoods.com;WTravis@mcguirewoods.com;sfox@mcguirewoods.com

Daniel F Blanks, Esq. on behalf of Interested Party TD Bank, N.A.
dblanks@mcguirewoods.com,
aabbott@mcguirewoods.com;WTravis@mcguirewoods.com;sfox@mcguirewoods.com

Mark D. Bloom, Esq. on behalf of Interested Party Casa Casuarina, LLC
bloomm@gtlaw.com, MiaLitDock@gtlaw.com;miaecfbky@gtlaw.com

Mark D. Bloom, Esq. on behalf of Interested Party VM South Beach, LLC
bloomm@gtlaw.com, MiaLitDock@gtlaw.com;miaecfbky@gtlaw.com

Mark D. Bloom, Esq. on behalf of Plaintiff VM South Beach LLC
bloomm@gtlaw.com, MiaLitDock@gtlaw.com;miaecfbky@gtlaw.com

Mark D. Bloom, Esq. on behalf of Witness TD Bank, N.A.
bloomm@gtlaw.com, MiaLitDock@gtlaw.com;miaecfbky@gtlaw.com

Mark F Booth on behalf of Counter-Claimant 1181830 Alberta Ltd
mfbooth@rmzlaw.com

Mark F Booth on behalf of Counter-Claimant JCVV Investments LLC
mfbooth@rmzlaw.com

Mark F Booth on behalf of Counter-Claimant VRLP 1, LLC
mfbooth@rmzlaw.com

Mark F Booth on behalf of Counter-Claimant Vrege Armoyan
mfbooth@rmzlaw.com

Mark F Booth on behalf of Creditor VRLP1, LLC
mfbooth@rmzlaw.com

Mark F Booth on behalf of Defendant 1181830 Alberta Ltd
mfbooth@rmzlaw.com

Mark F Booth on behalf of Defendant JCVV Investments LLC
mfbooth@rmzlaw.com

Mark F Booth on behalf of Defendant VRLP 1, LLC
mfbooth@rmzlaw.com

Mark F Booth on behalf of Defendant Vrege Armoyan
mfbooth@rmzlaw.com

Paul M Botros on behalf of Defendant Centurion Structured Growth, LLC
pmb@botroslawfirm.com

Paul M Botros on behalf of Defendant Platinum Partners Value Arbitrage Fund
pmb@botroslawfirm.com

Paul M Botros on behalf of Interested Party Centurion Structured Growth LLC
pmb@botroslawfirm.com

Paul M Botros on behalf of Interested Party Level 3 Capital Management LP
pmb@botroslawfirm.com

Paul M Botros on behalf of Interested Party Platinum Partners Value Arbitrage Fund LP
pmb@botroslawfirm.com

Robert C Buschel on behalf of Attorney Robert C. Buschel
buschel@bglaw-pa.com, indira@bglaw-pa.com

Robert C Buschel on behalf of Defendant Qtask, Inc., a California corporation
buschel@bglaw-pa.com, indira@bglaw-pa.com

Robert C Buschel on behalf of Interested Party Qtask
buschel@bglaw-pa.com, indira@bglaw-pa.com

Robert C Buschel on behalf of Other Professional Baron Reichart Von Wolfsheild
buschel@bglaw-pa.com, indira@bglaw-pa.com

Robert C Buschel on behalf of Other Professional Robert C. Buschel
buschel@bglaw-pa.com, indira@bglaw-pa.com

William E Calnan on behalf of Defendant Brian Levy
wcalnan@waldmanlawfirm.com, Cardito@waldmanlawfirm.com

William E Calnan on behalf of Interested Party Brian Levy
wcalnan@waldmanlawfirm.com, Cardito@waldmanlawfirm.com

Darol H M Carr on behalf of Creditor Blue Oak Construction, LLC
cenos@farr.com, dcarr@farr.com

Darol H M Carr on behalf of Creditor Gulfstream Development Group, LLC
cenos@farr.com, dcarr@farr.com

Francis L. Carter, Esq. on behalf of Mediator Francis L. Carter
flc@katzbarron.com, lcf@katzbarron.com

David C. Cimo, Esq on behalf of Plaintiff Herbert Stettin
dcimo@gjb-law.com, gjbecf@gjb-law.com

David C. Cimo, Esq on behalf of Trustee Herbert Stettin
dcimo@gjb-law.com, gjbecf@gjb-law.com

Roderick F. Coleman on behalf of Creditor Prince International Ventures, LLC
rfc@colemanattorneys.com

Marissa C Corda on behalf of Creditor Circle K Family, LLC
mcc@katzbarron.com, af@katzbarron.com

Marissa C Corda on behalf of Creditor Deborah Marlin Revocable Trust U/A 06/01/98
mcc@katzbarron.com, af@katzbarron.com

Marissa C Corda on behalf of Creditor Marvin P. Kimmel IRRL
mcc@katzbarron.com, af@katzbarron.com

Marissa C Corda on behalf of Creditor Robert A. Kimmel GRNTR RTND Annuity Trust
mcc@katzbarron.com, af@katzbarron.com

Marissa C Corda on behalf of Creditor Edward & Mary Lorie Saltzman
mcc@katzbarron.com, af@katzbarron.com

Marissa C Corda on behalf of Creditor Kenneth Marlin
mcc@katzbarron.com, af@katzbarron.com

Daniel W Courtney on behalf of Defendant DC Capital Connections
dc@danielcourtneylaw.com, randy.salazar@danielcourtneylaw.com

Daniel W Courtney on behalf of Defendant Daniel Courtney, P.A.
dc@danielcourtneylaw.com, randy.salazar@danielcourtneylaw.com

Ileana Cruz-Bongini on behalf of Creditor Coquina Investments
icruz@stearnsweaver.com, jmartinez@stearnsweaver.com;mmesones-
mori@stearnsweaver.com;rross@stearnsweaver.com

Carlos L De Zayas, Esq on behalf of Defendant ABS Capital Funding, LLC
cdz@lydeckerdiaz.com, jfalcon@lydeckerdiaz.com

Carlos L De Zayas, Esq on behalf of Defendant Alexa Funding, LLC
cdz@lydeckerdiaz.com, jfalcon@lydeckerdiaz.com

Carlos L De Zayas, Esq on behalf of Defendant Onyx Options Consultants Corp. d/b/a Onyx
Capital Management
cdz@lydeckerdiaz.com, jfalcon@lydeckerdiaz.com

Carlos L De Zayas, Esq on behalf of Defendant Skis Ventures, LLC
cdz@lydeckerdiaz.com, jfalcon@lydeckerdiaz.com

Carlos L De Zayas, Esq on behalf of Defendant Michael Szfranski
cdz@lydeckerdiaz.com, jfalcon@lydeckerdiaz.com

Adrian C. Delancy on behalf of Defendant Maple Leaf Drilling Partners
adelancy@mrthlaw.com,
gruiz@mrthlaw.com,ycandia@mrthlaw.com,ecfnotices@mrthlaw.com;mrthbkc@gmail.com

Adrian C. Delancy on behalf of Defendant Montcalm Co., LLC
adelancy@mrthlaw.com,
gruiz@mrthlaw.com,ycandia@mrthlaw.com,ecfnotices@mrthlaw.com;mrthbkc@gmail.com

Adrian C. Delancy on behalf of Special Counsel Peter B McGlynn
adelancy@mrthlaw.com,
gruiz@mrthlaw.com,ycandia@mrthlaw.com,ecfnotices@mrthlaw.com;mrthbkc@gmail.com

Denise D Dell-Powell on behalf of Interested Party Baron Reichart Von Wolfsheild
ddpowell@burr.com, greid@burr.com

Drew M Dillworth on behalf of Defendant Miami Heat Limited Partnership
ddillworth@stearnsweaver.com,
mfernandez@stearnsweaver.com;bank@stearnsweaver.com;rross@stearnsweaver.com;mmesone
s-mori@stearnsweaver.com;dillworthcdp@ecf.epiqsystems.com;cgraver@stearnsweaver.com

John R. Dodd, Esq. on behalf of Interested Party VM South Beach, LLC
doddj@gtlaw.com, miaecfbky@gtlaw.com;mialitdock@gtlaw.com

John R. Dodd, Esq. on behalf of Plaintiff VM South Beach LLC
doddj@gtlaw.com, miaecfbky@gtlaw.com;mialitdock@gtlaw.com

Maureen Donlan on behalf of Interested Party United States of America
maureen.donlan@usdoj.gov, Elda.Louis-Charles@usdoj.gov

John D Eaton on behalf of Defendant Preve & Associates, LLC
jeaton@shawde-eaton.com

John D Eaton on behalf of Defendant SFS Capital Funding, LLC
jeaton@rascoklock.com

John D Eaton on behalf of Defendant SFS Funding, LLC
jeaton@shawde-eaton.com

John D Eaton on behalf of Defendant E. Chantal Preve
jeaton@shawde-eaton.com

John D Eaton on behalf of Defendant Frank J. Preve
jeaton@shawde-eaton.com

John D Eaton on behalf of Interested Party Preve & Associates, LLC
jeaton@shawde-eaton.com

John D Eaton on behalf of Interested Party SFS Capital Funding, LLC
jeaton@shawde-eaton.com

John D Eaton on behalf of Interested Party Frank J. Preve
jeaton@shawde-eaton.com

Morgan B. Edelboim, Esq. on behalf of Defendant Jacob Szafranski
medelboim@bastamron.com, mdesvergunat@bastamron.com;jmiranda@bastamron.com

Morgan B. Edelboim, Esq. on behalf of Defendant Morris Szafranski
medelboim@bastamron.com, mdesvergunat@bastamron.com;jmiranda@bastamron.com

Robert F. Elgidely, Esq. on behalf of Plaintiff Herbert Stettin
relgidely@gjb-law.com. sanderson@gjb-law.com;ekelly@gjb-law.com;chopkins@gjb-law.com;vlambdin@gjb-law.com

Mohammad A Faruqui, Esq. on behalf of Defendant Thunder Cycle Designs, Inc.
mohammad@faruquilawfirm.com, barbarad@faruquilawfirm.com

G Steven Fender, Esq. on behalf of Defendant Home Safe Foundation, Inc.
efileu1113@gmlaw.com,
efileu1094@gmlaw.com;efileu1092@gmlaw.com;efileu1435@gmlaw.com

G Steven Fender, Esq. on behalf of Defendant The Dan Marino Foundation, Inc.
efileu1113@gmlaw.com,
efileu1094@gmlaw.com;efileu1092@gmlaw.com;efileu1435@gmlaw.com

Michael Foster on behalf of Interested Party Twin City Fire Insurance Company
mfoster@dkdr.com, kdominguez@dkdr.com

Michael A Friedman on behalf of Plaintiff Herbert Stettin
mfriedman@gjb-law.com, gjbecf@gjb-law.com

Steven H Friedman, Esq on behalf of Creditor Legal Staffing, Inc.
steven@stevenfriedmanlaw.com

Robert C Furr, Esq on behalf of Creditor Greenwood Capital Partners, LLC
bnasralla@furrcohen.com

Robert C Furr, Esq on behalf of Defendant LMB Funding Group
bnasralla@furrcohen.com

David L Gay, Esq. on behalf of Defendant Rothstein Rosenfeldt Adler, P.A.
dgay@bergersingerman.com, jalvarez@bergersingerman.com;efile@bergersingerman.com

David L Gay, Esq. on behalf of Defendant Herbert Stettin
dgay@bergersingerman.com, jalvarez@bergersingerman.com;efile@bergersingerman.com

David L Gay, Esq. on behalf of Plaintiff Herbert Stettin
dgay@bergersingerman.com, jalvarez@bergersingerman.com;efile@bergersingerman.com

David L Gay, Esq. on behalf of Plaintiff Herbert Stettin
dgay@bergersingerman.com, jalvarez@bergersingerman.com;efile@bergersingerman.com

David L Gay, Esq. on behalf of Trustee Herbert Stettin
dgay@bergersingerman.com, jalvarez@bergersingerman.com;efile@bergersingerman.com

John H Genovese, Esq on behalf of Petitioning Creditor Aran Development Inc.
jgenovese@gjb-law.com, hburke@gjb-law.com;gjbecf@gjb-law.com

John H Genovese, Esq on behalf of Petitioning Creditor Bonnie Barnett
jgenovese@gjb-law.com, hburke@gjb-law.com;gjbecf@gjb-law.com

John H Genovese, Esq on behalf of Petitioning Creditor Roger Wittenberns,
jgenovese@gjb-law.com, hburke@gjb-law.com;gjbecf@gjb-law.com

John H Genovese, Esq on behalf of Plaintiff Herbert Stettin
jgenovese@gjb-law.com, hburke@gjb-law.com;gjbecf@gjb-law.com

John H Genovese; Esq on behalf of Trustee Herbert Stettin
jgenovese@gjb-law.com, hburke@gjb-law.com;gjbecf@gjb-law.com

Larry I Glick on behalf of Defendant Bodner Family Foundations
lglick@shutts.com

Larry I Glick on behalf of Defendant Regent Capital Partners, LLC
lglick@shutts.com

Larry I Glick on behalf of Defendant Dahlia Kalter
lglick@shutts.com

Larry I Glick on behalf of Defendant David Bodner
lglick@shutts.com

Larry I Glick on behalf of Defendant Laura Huberfeld
lglick@shutts.com

Larry I Glick on behalf of Defendant Mark Nordlicht
lglick@shutts.com

Larry I Glick on behalf of Defendant Murray Huberfeld
lglick@shutts.com

Larry I Glick on behalf of Defendant Naomi Bodner
lglick@shutts.com

Michael I Goldberg, Esq on behalf of Creditor Committee Official Commitee of Unsecured
Creditors
michael.goldberg@akerman.com, charlene.cerda@akerman.com

Michael I Goldberg, Esq on behalf of Creditor Committee Official Committee of Creditors
michael.goldberg@akerman.com, charlene.cerda@akerman.com

Michael I Goldberg, Esq on behalf of Creditor Committee Official Committee of Unsecured
Creditors of Rothstein Rosenfeldt & Adler, PA
michael.goldberg@akerman.com, charlene.cerda@akerman.com

Michael I Goldberg, Esq on behalf of Interested Party Official Committee of Unsecured
Creditors of Rothstein Rosenfeldt & Adler, PA
michael.goldberg@akerman.com, charlene.cerda@akerman.com

Alvin S. Goldstein, Esq on behalf of Interested Party Robert C. Furr
mmitchell@furrcohen.com

Jason B Gonzalez on behalf of Defendant Republican Party of Florida
jgonzalez@ausley.com

Lawrence Gordich, Esq. on behalf of Creditor Investors Risk Advantage LLC
LAG@segallgordich.com, jxp@segallgordich.com;mma@segallgordich.com

Lawrence Gordich, Esq. on behalf of Creditor Ira Sochet Inter Vivos Trust
LAG@segallgordich.com, jxp@segallgordich.com;mma@segallgordich.com

Lawrence Gordich, Esq. on behalf of Defendant Investors Risk Advantage, LP
LAG@segallgordich.com, jxp@segallgordich.com;mma@segallgordich.com

Lawrence Gordich, Esq. on behalf of Defendant Ira Sochet Inter Vivos Revocable Trust
LAG@segallgordich.com, jxp@segallgordich.com;mma@segallgordich.com

Lawrence Gordich, Esq. on behalf of Defendant Sochet and Company, Inc.
LAG@segallgordich.com, jxp@segallgordich.com;mma@segallgordich.com

Lawrence Gordich, Esq. on behalf of Interested Party Ira Sochet Inter Vivos Trust
LAG@segallgordich.com, jxp@segallgordich.com;mma@segallgordich.com

Joe M. Grant, Esq. on behalf of Defendant Casa Casuarina LLC
jgrant@marshallgrant.com, efile@marshallgrant.com;mg197ecfbox@gmail.com

Joe M. Grant, Esq. on behalf of Defendant Luxury Resorts LLC
jgrant@marshallgrant.com, efile@marshallgrant.com;mg197ecfbox@gmail.com

Joe M. Grant, Esq. on behalf of Defendant Peter Loftin
jgrant@marshallgrant.com, efile@marshallgrant.com;mg197ecfbox@gmail.com

Laura F Gross on behalf of Interested Party VM South Beach, LLC
lgross@gunster.com, jhoppel@gunster.com

Laura F Gross on behalf of Plaintiff VM South Beach LLC
lgross@gunster.com, jhoppel@gunster.com

Merrick L Gross on behalf of Respondent HSBC Bank USA, N.A.
mgross@carltonfields.com

Gregory S Grossman, Esq on behalf of Creditor Fifth Third Bank
ggrossman@astidavis.com

Barry P Gruher on behalf of Plaintiff Herbert Stettin
bgruher@gjb-law.com, vlambdin@gjb-law.com;gjbecf@gjb-law.com;ablye@gjb-law.com;kcabrera@gjb-law.com;chopkins@gjb-law.com

Nancy E Guffy on behalf of Plaintiff Thirteen Aqua Holdings Ltd
mkoskey@feamanlaw.com

Jordi Guso, Esq. on behalf of Debtor Rothstein Rosenfeldt Adler, PA
jguso@bergersingerman.com, fsellers@bergersingerman.com;efile@bergersingerman.com

Jordi Guso, Esq. on behalf of Trustee Herbert Stettin
jguso@bergersingerman.com, fsellers@bergersingerman.com;efile@bergersingerman.com

Ross R Hartog on behalf of Interested Party J.B. International, LLC
rhartog@mrthlaw.com,
ycandia@mrthlaw.com;ecfnotices@mrthlaw.com;areisino@mrthlaw.com;gruiz@mrthlaw.com;jgarey@mrthlaw.com;mrthbkc@gmail.com

Hollie N Hawn, Esq on behalf of Creditor Broward County Records,Taxes & Treasury
hhawn@broward.org

John L. Heller
john.heller@marcumllp.com, fl03@ecfcbis.com

Michael S Hoffman on behalf of Creditor Ary Krivopsik
Mshoffman@hlalaw.com, lsmith@hlalaw.com

Bart A Houston on behalf of Defendant Africat Marine U.S.A., Inc.
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Defendant Drake Ventures, LLC
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Defendant Levinson & Company, Inc.
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Defendant Qtask, Inc
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Defendant Silent Software, Inc.
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Defendant Watch-U-Want, Inc.
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Defendant Reichart Von Wolfsheild
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Defendant Richard Ford
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Defendant Richard L Pearson
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Defendant Roger Stone
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Interested Party Levinson & Company, Inc.
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Interested Party Qtask
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Interested Party R.L. Pearson and Associates Inc
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Interested Party Silent Software, Inc.
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Interested Party Baron Reichart Von Wolfsheild
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Interested Party Gerri Pearson
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Interested Party Richard L. Pearson
bhouston@thlglaw.com, dschena@thlglaw.com

Bart A Houston on behalf of Witness Scott Relan
bhouston@thlglaw.com, dschena@thlglaw.com

Phillip M. Hudson III on behalf of Attorney Phillip M. Hudson
pmhudson@arnstein.com,
jtunis@arnstein.com;hpiloto@arnstein.com;befernandez@arnstein.com;cofalla@arnstein.com;b
williams@arnstein.com

Phillip M. Hudson III on behalf of Attorney Phillip M. Hudson III
pmhudson@arnstein.com,
jtunis@arnstein.com;hpiloto@arnstein.com;befernandez@arnstein.com;cofalla@arnstein.com;b
williams@arnstein.com

Phillip M. Hudson III on behalf of Defendant Craig Howser
pmhudson@arnstein.com,
jtunis@arnstein.com;hpiloto@arnstein.com;befernandez@arnstein.com;cofalla@arnstein.com;b
williams@arnstein.com

Phillip M. Hudson III on behalf of Defendant Matthew Turetsky
pmhudson@arnstein.com,
jtunis@arnstein.com;hpiloto@arnstein.com;befernandez@arnstein.com;cofalla@arnstein.com;b
williams@arnstein.com

Phillip M. Hudson III on behalf of Defendant Natalie Turetsky
pmhudson@arnstein.com,
jtunis@arnstein.com;hpiloto@arnstein.com;befernandez@arnstein.com;cofalla@arnstein.com;b
williams@arnstein.com

John B. Hutton III, Esq. on behalf of Defendant TD Bank, N.A.
huttonj@gtlaw.com, mialitdock@gtlaw.com;miaecfbky@gtlaw.com

John B. Hutton III, Esq. on behalf of Interested Party TD Bank, N.A.
huttonj@gtlaw.com, mialitdock@gtlaw.com;miaecfbky@gtlaw.com

John B. Hutton III, Esq. on behalf of Plaintiff TD Bank, N.A.
huttonj@gtlaw.com, thompsonc@gtlaw.com;mialitdock@gtlaw.com;miaecfbky@gtlaw.com

Geoffrey D Ittleman on behalf of Creditor Steven Bitton
geoffrey@ittlemanlaw.com

Christopher A Jarvinen on behalf of Trustee Herbert Stettin
cjarvinen@bergersingerman.com, efile@bergersingerman.com;dparry@bergersingerman.com

Allan A Joseph on behalf of 3rd Party Plaintiff Jody L Alu
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of 3rd Party Plaintiff Joseph Alu, Jr
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Defendant Brauser Enterprises
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Defendant Bernice Brauser
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Defendant Gerald A Brauser
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Defendant Jody L Alu
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Defendant Joseph Alu, Jr
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Defendant Leon Brauser
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Defendant Leona Brauser
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Defendant Renee Zonenshine
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Interested Party Brauser Enterprises
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Interested Party Bernice Brauser
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Interested Party Gerald A Brauser
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Interested Party Leon Brauser
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Interested Party Leona Brauser
ajoseph@davidjosephlaw.com

Allan A Joseph on behalf of Interested Party Renee Zonenshine
ajoseph@davidjosephlaw.com

Bruce A Katzen on behalf of Creditor Emess Capital, LLC
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Creditor Committee Official Committee of Creditors
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Defendant Ber Group, LLC
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Defendant Diamond Street Equities
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Defendant Eisenberg Family Foundation
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Defendant El Equities, LLC
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Defendant Emess Capital, L.L.C.
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Defendant Lifshitz Irrevocable Trust
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Defendant Setvest, LLC
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Defendant Utica Advisors, LLC
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Defendant Ary Krivoposk
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Bruce A Katzen on behalf of Defendant Menachem Lifshitz
bkatzen@klugerkaplan.com, miglesias@klugerkaplan.com;mnelson@klugerkaplan.com

Matthew S Kish on behalf of Creditor FEP Victims Group
mkish@aspalaw.com

Robert M Klein on behalf of Witness Barry M Brant
kleinr@kgplp.com, montanem@kgplp.com;piersonj@kgplp.com

Robert M Kline on behalf of Defendant TD Bank, N.A.
rkline@mwe.com, vharris@mwe.com;apumariega@mwe.com

Robert M Kline on behalf of Interested Party TD Bank, N.A.
rkline@mwe.com, vharris@mwe.com;apumariega@mwe.com

Roy S Kobert, Esq on behalf of Creditor Boston Private Financial Holdings, Inc.
orlandobankruptcy@broadandcassel.com

Roy S Kobert, Esq on behalf of Creditor Caro Group, LLC
orlandobankruptcy@broadandcassel.com

Roy S Kobert, Esq on behalf of Creditor Exito, LLC
orlandobankruptcy@broadandcassel.com

Roy S Kobert, Esq on behalf of Creditor Interamerican Holdings, LLC
orlandobankruptcy@broadandcassel.com

Roy S Kobert, Esq on behalf of Creditor Marmarser, LLC
orlandobankruptcy@broadandcassel.com

Roy S Kobert, Esq on behalf of Creditor Network Resources, LLC
orlandobankruptcy@broadandcassel.com

Roy S Kobert, Esq on behalf of Creditor New Miami Group, LLC
orlandobankruptcy@broadandcassel.com

Roy S Kobert, Esq on behalf of Creditor OPMONIES 2 LLC
orlandobankruptcy@broadandcassel.com

Roy S Kobert, Esq on behalf of Creditor Pirulin, LLC
orlandobankruptcy@broadandcassel.com

Roy S Kobert, Esq on behalf of Defendant Pirulin Group, L.L.C.
orlandobankruptcy@broadandcassel.com

Brian R Kopelowitz on behalf of Defendant Chris M. Salamone & Associates
kopelowitz@kolawyers.com, herrington@kolawyers.com

Brian R Kopelowitz on behalf of Defendant Lead America
kopelowitz@kolawyers.com, herrington@kolawyers.com

Brian R Kopelowitz on behalf of Defendant Chris Salamone
kopelowitz@kolawyers.com, herrington@kolawyers.com

Harris J. Koroglu on behalf of Creditor American Express Travel Related Services Company,
Inc.
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Defendant American Express Company
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Defendant Bodner Family Foundations
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Defendant Premium Assignment Corporation
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Defendant Regent Capital Partners, LLC
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Defendant Dahlia Kalter
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Defendant David Bodner
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Defendant Laura Huberfeld
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Defendant Mark Nordlicht
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Defendant Murray Huberfeld
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Defendant Naomi Bodner
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Interested Party Bodner Family Foundation
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Interested Party Regent Capital Partners, LLC
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Interested Party Dahlia Kalter
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Interested Party David Bodner
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Interested Party Laura Huberfeld
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Interested Party Mark Nordlicht
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Interested Party Murray Huberfeld
hkoroglu@shutts.com, jgoodwin@shutts.com

Harris J. Koroglu on behalf of Interested Party Naomi Bodner
hkoroglu@shutts.com, jgoodwin@shutts.com

Matthew G Krause on behalf of Defendant Braman Motors, Inc.
mkrause@ls-law.com

Matthew G Krause on behalf of Interested Party Braman Motors, Inc.
mkrause@ls-law.com

Thomas R. Lehman, Esq. on behalf of Defendant Sussco, Inc.
trl@lkllaw.com, jmh@lkllaw.com;esf@lkllaw.com;cag@lkllaw.com

Seth Lehrman, Esq. on behalf of Interested Party Farmer, Jaffe, Weissing, Edwards, Fistos &
Lehrman, P.L.
seth@pathtojustice.com

Seth Lehrman, Esq. on behalf of Interested Party LM
seth@pathtojustice.com

Stephen R Leslie, Esq on behalf of Interested Party Robert C. Furr
sleslie.ecf@srbp.com

Michael D Lessne on behalf of Defendant Marcy Lippman
michael.lessne@gray-robinson.com, jessica.cartagena@gray-robinson.com;abby.srour@gray-
robinson.com

Michael D Lessne on behalf of Defendant Steven N. Lippman
michael.lessne@gray-robinson.com, jessica.cartagena@gray-robinson.com;abby.srour@gray-robinson.com

David M. Levine, Esq. on behalf of Creditor American Express Company
dml@lkllaw.com, lv@lkllaw.com

David M. Levine, Esq. on behalf of Creditor American Express Travel Related Services
Company, Inc.
dml@lkllaw.com, lv@lkllaw.com

David M. Levine, Esq. on behalf of Interested Party Harden & Associates, Inc.
dml@lkllaw.com, lv@lkllaw.com

Joan M Levit, Esq on behalf of Creditor Committee Official Committee of Creditors
joan.levit@akerman.com, charlene.cerda@akerman.com

Charles H Lichtman on behalf of Counter-Defendant Herbert Stettin
clichtman@bergersingerman.com,
lwebster@bergersingerman.com;jcloyd@bergersingerman.com;efile@bergersingerman.com

Charles H Lichtman on behalf of Defendant Herbert Stettin
clichtman@bergersingerman.com,
lwebster@bergersingerman.com;jcloyd@bergersingerman.com;efile@bergersingerman.com

Charles H Lichtman on behalf of Defendant Herbert Stettin
clichtman@bergersingerman.com,
lwebster@bergersingerman.com;jcloyd@bergersingerman.com;efile@bergersingerman.com

Charles H Lichtman on behalf of Plaintiff Herbert Stettin
clichtman@bergersingerman.com,
lwebster@bergersingerman.com;jcloyd@bergersingerman.com;efile@bergersingerman.com

Charles H Lichtman on behalf of Plaintiff Herbert Stettin
clichtman@bergersingerman.com,
lwebster@bergersingerman.com;jcloyd@bergersingerman.com;efile@bergersingerman.com

Charles H Lichtman on behalf of Trustee Herbert Stettin
clichtman@bergersingerman.com,
lwebster@bergersingerman.com;jcloyd@bergersingerman.com;efile@bergersingerman.com

Matthew L Lines on behalf of Interested Party American International Specialty Lines Insurance
Company
lines@irlaw.com

Matthew L Lines on behalf of Interested Party National Union Fire Insurance Company of Pittsburgh, P.A.
lines@irlaw.com

Sarah J Lis on behalf of Defendant Brian Levy
slis@waldmanlawfirm.com

John E Lucian on behalf of Defendant Mary Noa
lucian@blankrome.com

John E Lucian on behalf of Defendant Robin Kempner
lucian@blankrome.com

Matthew A Mannering on behalf of Defendant RL Pearson and Associates, Inc.
mmannering@hunton.com, lgodfrey@hunton.com

Alan K. Marcus, Esq. on behalf of Defendant Albert Peter
amarcus@marcuslawcenter.com, ronmiam@aol.com;nvicente@marcuslawcenter.com

Alan K. Marcus, Esq. on behalf of Defendant Iris Peter
amarcus@marcuslawcenter.com, ronmiam@aol.com;nvicente@marcuslawcenter.com

Alan K. Marcus, Esq. on behalf of Defendant Tatiana Yoel
amarcus@marcuslawcenter.com, ronmiam@aol.com;nvicente@marcuslawcenter.com

Isaac M Marcushamer, Esq. on behalf of Defendant Rothstein Rosenfeldt Adler, P.A.
imarcushamer@bergersingerman.com,
fsellers@bergersingerman.com;efile@bergersingerman.com

Isaac M Marcushamer, Esq. on behalf of Defendant Herbert Stettin
imarcushamer@bergersingerman.com,
fsellers@bergersingerman.com;efile@bergersingerman.com

Isaac M Marcushamer, Esq. on behalf of Defendant Herbert Stettin
imarcushamer@bergersingerman.com,
fsellers@bergersingerman.com;efile@bergersingerman.com

Isaac M Marcushamer, Esq. on behalf of Plaintiff Herbert Stettin
imarcushamer@bergersingerman.com,
fsellers@bergersingerman.com;efile@bergersingerman.com

Isaac M Marcushamer, Esq. on behalf of Plaintiff Herbert Stettin
imarcushamer@bergersingerman.com,
fsellers@bergersingerman.com;efile@bergersingerman.com

Isaac M Marcushamer, Esq. on behalf of Trustee Herbert Stettin
imarcushamer@bergersingerman.com,
fsellers@bergersingerman.com;efile@bergersingerman.com

Marilee A Mark on behalf of Plaintiff Herbert Stettin
mmark@gjb-law.com, gjbecf@gjb-law.com

Lisa Esq Markofsky on behalf of Interested Party Infonet Services Corporation
lmarkofsky@proskauer.com,
crotondo@proskauer.com;mthompson@proskauer.com;jlevitan@proskauer.com

Jerry M Markowitz on behalf of Creditor Coquina Investments
jmarkowitz@mrthlaw.com,
ycandia@mrthlaw.com,rrubio@mrthlaw.com,joyecf@mdrtlaw.com,mrthbkc@gmail.com,gruiz
@mrthlaw.com

Jerry M Markowitz on behalf of Defendant Maple Leaf Drilling Partners
jmarkowitz@mrthlaw.com,
ycandia@mrthlaw.com,rrubio@mrthlaw.com,joyecf@mdrtlaw.com,mrthbkc@gmail.com,gruiz
@mrthlaw.com

Jerry M Markowitz on behalf of Mediator Jerry Markowitz
jmarkowitz@mrthlaw.com,
ycandia@mrthlaw.com,rrubio@mrthlaw.com,joyecf@mdrtlaw.com,mrthbkc@gmail.com,gruiz
@mrthlaw.com

Jerry M Markowitz on behalf of Mediator Jerry M. Markowitz
jmarkowitz@mrthlaw.com,
ycandia@mrthlaw.com,rrubio@mrthlaw.com,joyecf@mdrtlaw.com,mrthbkc@gmail.com,gruiz
@mrthlaw.com

Edward A Marod on behalf of Interested Party VM South Beach, LLC
emarod@gunster.com, lwaite@gunster.com

Edward A Marod on behalf of Plaintiff VM South Beach LLC
emarod@gunster.com, lwaite@gunster.com

Aleida Martinez Molina on behalf of Defendant John Harris
amartinez@wsh-law.com

Aleida Martinez Molina on behalf of Interested Party John W. Harris
amartinez@wsh-law.com

Jason S Mazer on behalf of Plaintiff Herbert Stettin
jmazer@vpl-law.com, kshaw@vpl-law.com;csteklof@vpl-law.com;aHacker@vpl-law.com;mmoore@vpl-law.com;cgudaitis@vpl-law.com;lrodriguez@vpl-law.com;receptionist@vpl-law.com

Jason S Mazer on behalf of Special Counsel Jason S Mazer
jmazer@vpl-law.com, kshaw@vpl-law.com;csteklof@vpl-law.com;aHacker@vpl-law.com;mmoore@vpl-law.com;cgudaitis@vpl-law.com;lrodriguez@vpl-law.com;receptionist@vpl-law.com

Frank F McGinn, Esq on behalf of Creditor Iron Mountain Information Management, Inc.
ffm@bostonbusinesslaw.com

Tamara D McKeown on behalf of Creditor FEP Victims Group
tdmckeown@mckeownpa.com

Niall T McLachlan, Esq on behalf of Defendant Mooring Capital Fund, LLC
nmclachlan@carltonfields.com, cguzman@carltonfields.com

Paul J McMahon, Esq on behalf of Interested Party Philip Arvidson
pjm@pjmlawmiami.com

Brian J Mccarthy on behalf of Interested Party Twin City Fire Insurance Company
brian.mccarthy@kaplanzeena.com

Brian M Mckell on behalf of Defendant The Hartford
brian.mckell@wilsonelser.com, frances.weiss@wilsonelser.com

John A. Moffa, Esq. on behalf of Creditor A-1 Investigative Agency, Inc.
john@trusteelawfirm.com,
atty_ellison@bluestylus.com;ecf@trusteelawfirm.com,annmarie@trusteelawfirm.com,

Hector J Montalvo on behalf of Creditor Iron Mountain Information Management, Inc.
jim@montalvopa.com, hjm_135@yahoo.com

James C. Moon, Esq on behalf of Creditor Banyon 1030-32, LLC
jmoon@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com

James C. Moon, Esq on behalf of Creditor Banyon Funding, LLC
jmoon@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com

James C. Moon, Esq on behalf of Creditor Banyon Income Fund, LP
jmoon@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com

James C. Moon, Esq on behalf of Creditor Banyon Investments, LLC
jmoon@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com

James C. Moon, Esq on behalf of Creditor Banyon Resources, LLC
jmoon@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com

James C. Moon, Esq on behalf of Creditor Banyon USVI (Del), LLC
jmoon@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com

Harold D Moorefield Jr. on behalf of Creditor Gibraltar Private Bank and Trust
hmoorefield@stearnsweaver.com,
cgraver@stearnsweaver.com;bank@stearnsweaver.com;larrazola@stearnsweaver.com;rross@ste
arnsweaver.com;mmesones-mori@stearnsweaver.com;dillworthcdp@ecf.epiqsystems.com

Harold D Moorefield Jr. on behalf of Defendant Gibraltar Private Bank & Trust Co.
hmoorefield@stearnsweaver.com,
cgraver@stearnsweaver.com;bank@stearnsweaver.com;larrazola@stearnsweaver.com;rross@ste
arnsweaver.com;mmesones-mori@stearnsweaver.com;dillworthcdp@ecf.epiqsystems.com

Norman A Moscowitz on behalf of Defendant Berenfeld Spritzer Schechter & Sheer, LLP
nmoscowitz@moscowitz.com,
jpaya@mmmpa.com;rbithman@mmmpa.com;jmoscowitz@mmmpa.com

Barry E. Mukamal
bankruptcy@marcumllp.com

Sundeep K Mullick on behalf of Creditor Investors Risk Advantage LLC
SKM@segallgordich.com, jxp@segallgordich.com

Sundeep K Mullick on behalf of Creditor Ira Sochet Inter Vivos Trust
SKM@segallgordich.com, jxp@segallgordich.com

Kenneth D Murena on behalf of Defendant Charles Sanders
kmurena@dvllp.com, jserna@dvllp.com

Kenneth D Murena on behalf of Defendant Lisa Ellis
kmurena@dvllp.com, jserna@dvllp.com

Kenneth D Murena on behalf of Interested Party Charles Sanders
kmurena@dvllp.com, jserna@dvllp.com

Kenneth D Murena on behalf of Interested Party Lisa Ellis
kmurena@dvllp.com, jserna@dvllp.com

Arthur C. Neiwirth, Esq. on behalf of Defendant Mikent, Inc.
aneiwirthcourt@qpwblaw.com

Arthur C. Neiwirth, Esq. on behalf of Defendant Michael Kent
aneiwirthcourt@qpwblaw.com

Arthur C. Neiwirth, Esq. on behalf of Interested Party Mikent, Inc.
aneiwirthcourt@qpwblaw.com

Arthur C. Neiwirth, Esq. on behalf of Interested Party Arthur C. Neiwirth
aneiwirthcourt@qpwblaw.com

Arthur C. Neiwirth, Esq. on behalf of Interested Party Mike Kent
aneiwirthcourt@qpwblaw.com

Ronald G Neiwirth, Esq. on behalf of Creditor Recovery Racing, LLC
rneiwirth@boyd-jenerette.com, mfamada@boyd-jenerette.com

Ronald G Neiwirth, Esq. on behalf of Defendant Recovery Racing, LLC
rneiwirth@boyd-jenerette.com, mfamada@boyd-jenerette.com

Ari Newman, Esq. on behalf of Witness TD Bank, N.A.
newmanar@gtlaw.com, thompsonc@gtlaw.com;mialitdock@gtlaw.com;miaccfbky@gtlaw.com

Timothy J Norris, Esq on behalf of Defendant Ballamor Capital Management, Inc.
tjnorris@duanemorris.com

Timothy J Norris, Esq on behalf of Defendant Ballamor Capital Management, LLC
tjnorris@duanemorris.com

Timothy J Norris, Esq on behalf of Defendant Landing Rock Group, L.L.C.
tjnorris@duanemorris.com

Timothy J Norris, Esq on behalf of Defendant Barry R Bekkedam
tjnorris@duanemorris.com

Timothy J Norris, Esq on behalf of Interested Party Ballamor Capital Management, Inc.
tjnorris@duanemorris.com

Timothy J Norris, Esq on behalf of Interested Party Ballamor Capital Management, LLC
tjnorris@duanemorris.com

Timothy J Norris, Esq on behalf of Interested Party Barry R. Bekkedam
tjnorris@duanemorris.com

Office of the US Trustee
USTPRegion21.MM.ECF@usdoj.gov

Paul L. Orshan, Esq. on behalf of Creditor Euro Motorcars, Inc.
paul@orshanpa.com, maria@orshanpa.com;estone@orshanpa.com

Paul L. Orshan, Esq. on behalf of Defendant Euro Motorcars, Inc.
paul@orshanpa.com, maria@orshanpa.com;estone@orshanpa.com

Paul L. Orshan, Esq. on behalf of Defendant Monarch Capital Fund, Ltd.
paul@orshanpa.com, maria@orshanpa.com;estone@orshanpa.com

Alan J. Perlman, Esq. on behalf of 3rd Pty Defendant Birmingham Estate & Jewelry Buyers, Inc.
aperlman@ralaw.com, mhannau@ralaw.com;jalper@ralaw.com

Alan J. Perlman, Esq. on behalf of 3rd Pty Defendant Anthony Aubrey
aperlman@ralaw.com, mhannau@ralaw.com;jalper@ralaw.com

Gary S Phillips, Esq. on behalf of Defendant Barry Lipsitz
gphillips@phillipslawyers.com

Gary S Phillips, Esq. on behalf of Defendant Harriet Lipsitz
gphillips@phillipslawyers.com

Pitney Bowes Inc
eva.milanowski@pb.com

Chad P Pugatch, Esq. on behalf of Defendant Casa Casuarina, LLC
cpugatch.ecf@rprslaw.com

Chad P Pugatch, Esq. on behalf of Defendant Loftin Family, LLC
cpugatch.ecf@rprslaw.com

Chad P Pugatch, Esq. on behalf of Defendant Loftin Hospitality, LLC
cpugatch.ecf@rprslaw.com

Chad P Pugatch, Esq. on behalf of Defendant Luxury Resorts, LLC
cpugatch.ecf@rprslaw.com

Chad P Pugatch, Esq. on behalf of Defendant Peter Loftin
cpugatch.ecf@rprslaw.com

Audrey M Pumariega on behalf of Interested Party TD Bank, N.A.
apumariega@mwe.com, Jkohlasch@mwe.com

Dana R Quick on behalf of Creditor Todd D. Snyder
dquick@bastamron.com, mdesvergunat@bastamron.com;jmiranda@bastamron.com

Robert M Quinn, Esq on behalf of 3rd Party Plaintiff Mooring Capital Fund, LLC
rquinn@carltonfields.com, lrodriguez@carltonfields.com;tpaecf@cfdom.net

Robert M Quinn, Esq on behalf of Defendant Mooring Capital Fund, LLC
rquinn@carltonfields.com, lrodriguez@carltonfields.com;tpaecf@cfdom.net

Robert M Quinn, Esq on behalf of Interested Party Mooring Capital Fund LLC
rquinn@carltonfields.com, lrodriguez@carltonfields.com;tpaecf@cfdom.net

Ivan J Reich, Esq on behalf of Interested Party Ironshore Indemnity, Inc.
ivan.reich@gray-robinson.com, abby.srour@gray-robinson.com;jessica.cartagena@gray-robinson.com

Ivan J Reich, Esq on behalf of Interested Party RLI Insurance Company
ivan.reich@gray-robinson.com, abby.srour@gray-robinson.com;jessica.cartagena@gray-robinson.com

Ivan J Reich, Esq on behalf of Interested Party St. Paul Fire and Marine Ins. Co.
ivan.reich@gray-robinson.com, abby.srour@gray-robinson.com;jessica.cartagena@gray-robinson.com

Ivan J Reich, Esq on behalf of Interested Party Westchester Insurance Company
ivan.reich@gray-robinson.com, abby.srour@gray-robinson.com;jessica.cartagena@gray-robinson.com

Ivan J Reich, Esq on behalf of Interested Party Zurich American Ins. Co.
ivan.reich@gray-robinson.com, abby.srour@gray-robinson.com;jessica.cartagena@gray-robinson.com

Bruce E Reinhart on behalf of Creditor MMRH, LLC
breinhart@mcdonaldhopkins.com, asabater@mcdonaldhopkins.com

Robert F. Reynolds on behalf of Creditor George Levin
rreynolds@slatkinreynolds.com, imalcolm@slatkinreynolds.com

Robert F. Reynolds on behalf of Defendant David J Boden
rreynolds@slatkinreynolds.com, imalcolm@slatkinreynolds.com

Claudio Riedi on behalf of Creditor Gibraltar Private Bank and Trust
criedi@tewlaw.com

Heather L. Ries, Esq. on behalf of Creditor Nova Bank
hries@foxrothschild.com, kbaker@foxrothschild.com

Heather L. Ries, Esq. on behalf of Defendant Aran Development, Inc.
hries@foxrothschild.com, kbaker@foxrothschild.com

Heather L. Ries, Esq. on behalf of Petitioning Creditor Aran Development Inc.
hries@foxrothschild.com, kbaker@foxrothschild.com

Peter J Roberts on behalf of Creditor Coquina Investments
proberts@shawfishman.com

Kenneth B Robinson, Esq on behalf of Interested Party George Levin
krobinson.ecf@rprslaw.com

Grace E. Robson, Esq. on behalf of 3rd Pty Defendant J.B. International, LLC
grobson@mrthlaw.com, jgarey@mrthlaw.com,mrthbkc@gmail.com

Grace E. Robson, Esq. on behalf of Interested Party J.B. International, LLC
grobson@mrthlaw.com, jgarey@mrthlaw.com,mrthbkc@gmail.com

Grace E. Robson, Esq. on behalf of Interested Party JB International, LLC
grobson@mrthlaw.com, jgarey@mrthlaw.com,mrthbkc@gmail.com

Mark S. Roher on behalf of Defendant Harvey Wolinetz
mroher@conradscherer.com, markroher@gmail.com;ra@conradscherer.com

Mark S. Roher on behalf of Defendant Jacob Mussry
mroher@conradscherer.com, markroher@gmail.com;ra@conradscherer.com

Mark S. Roher on behalf of Defendant Nassim Mussry
mroher@conradscherer.com, markroher@gmail.com;ra@conradscherer.com

Mark S. Roher on behalf of Defendant Scott Morgan
mroher@conradscherer.com, markroher@gmail.com;ra@conradscherer.com

Mark S. Roher on behalf of Defendant Seymor Pinewski
mroher@conradscherer.com, markroher@gmail.com;ra@conradscherer.com

Mark S. Roher on behalf of Defendant Simeon Schreiber
mroher@conradscherer.com, markroher@gmail.com;ra@conradscherer.com

Mark S. Roher on behalf of Defendant Steven Adelsberg
mroher@conradscherer.com, markroher@gmail.com;ra@conradscherer.com

Mark S. Roher on behalf of Defendant Steven Schraga
mroher@conradscherer.com, markroher@gmail.com;ra@conradscherer.com

Mark S. Roher on behalf of Interested Party H & N Associates, LLC
mroher@conradscherer.com, markroher@gmail.com;ra@conradscherer.com

Mark S. Roher on behalf of Interested Party TD Bank Victims
mroher@conradscherer.com, markroher@gmail.com;ra@conradscherer.com

Alan B Rose, Esq on behalf of Defendant Charles E Rucks
arose@pm-law.com, mchandler@pm-law.com

Alan B Rose, Esq on behalf of Interested Party Charles E Rucks
arose@pm-law.com, mchandler@pm-law.com

David L Rosendorf, Esq on behalf of Attorney Kozyak Tropin & Throckmorton
dlr@kttlaw.com, rcp@kttlaw.com;CWT@kttlaw.com;ycc@kttlaw.com

David L Rosendorf, Esq on behalf of Creditor Investors Risk Advantage LLC
dlr@kttlaw.com, rcp@kttlaw.com;CWT@kttlaw.com;ycc@kttlaw.com

David L Rosendorf, Esq on behalf of Creditor Ira Sochet Inter Vivos Trust
dlr@kttlaw.com, rcp@kttlaw.com;CWT@kttlaw.com;ycc@kttlaw.com

David L Rosendorf, Esq on behalf of Creditor Razorback Funding, LLC
dlr@kttlaw.com, rcp@kttlaw.com;CWT@kttlaw.com;ycc@kttlaw.com

David L Rosendorf, Esq on behalf of Defendant Razorback Funding LLC
dlr@kttlaw.com, rcp@kttlaw.com;CWT@kttlaw.com;ycc@kttlaw.com

David L Rosendorf, Esq on behalf of Defendant Razorback Funding, LLC
dlr@kttlaw.com, rcp@kttlaw.com;CWT@kttlaw.com;ycc@kttlaw.com

David L Rosendorf, Esq on behalf of Interested Party TD Bank Victims
dlr@kttlaw.com, rcp@kttlaw.com;CWT@kttlaw.com;ycc@kttlaw.com

David L Rosendorf, Esq on behalf of Interested Party Don Beverly
dlr@kttlaw.com, rcp@kttlaw.com;CWT@kttlaw.com;ycc@kttlaw.com

Alex P Rosenthal, Esq on behalf of Attorney MLC 350, LLC
alex@rrcounsel.com

Alex P Rosenthal, Esq on behalf of Defendant MLC 350, LLC
alex@rrcounsel.com

Jeffrey C. Roth, Esq on behalf of Defendant Blue Capital US East Coast Properties, L.P.
jeff@rothandscholl.com, gail@rothandscholl.com

Steven R Safra on behalf of Creditor Edward J. Morse
Steven.Safra@csklegal.com

Steven R Safra on behalf of Creditor Joseph Sparveri
Steven.Safra@csklegal.com

Jay Sakalo, Esq. on behalf of Defendant Centurion Structured Growth LLC
jsakalo@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Jay Sakalo, Esq. on behalf of Defendant Level 3 Capital Fund LP
jsakalo@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Jay Sakalo, Esq. on behalf of Defendant Platinum Partners Value Arbitrage Fund LP
jsakalo@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Jay Sakalo, Esq. on behalf of Interested Party Centurion Structured Growth LLC
jsakalo@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Jay Sakalo, Esq. on behalf of Interested Party Level 3 Capital Fund LP
jsakalo@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Jay Sakalo, Esq. on behalf of Interested Party Platinum Partners Credit Opportunities Fund LP
jsakalo@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Jay Sakalo, Esq. on behalf of Interested Party Platinum Partners Value Arbitrage Fund LP
jsakalo@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

Luis Salazar, Esq. on behalf of Defendant Stuart Rosenfeldt
salazar@salazarjackson.com, jackson@salazarjackson.com;aguilar@salazarjackson.com;Lee-Sin@SalazarJackson.com

Luis Salazar, Esq. on behalf of Defendant Suzanne Rosenfeldt
salazar@salazarjackson.com, jackson@salazarjackson.com;aguilar@salazarjackson.com;Lee-Sin@SalazarJackson.com

Luis Salazar, Esq. on behalf of Interested Party Stuart Rosenfeldt
salazar@salazarjackson.com, jackson@salazarjackson.com;aguilar@salazarjackson.com;Lee-Sin@SalazarJackson.com

Luis Salazar, Esq. on behalf of Interested Party Suzanne Rosenfeldt
salazar@salazarjackson.com, jackson@salazarjackson.com;aguilar@salazarjackson.com;Lee-Sin@SalazarJackson.com

William G Salim Jr on behalf of Creditor NF Servicing, LLC
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Creditor Ben Zion Varon
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Creditor Committee Official Committee of Creditors
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Creditor Daniel Mink a/k/ Minkowitz
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Creditor Mordechai Bar Adon
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Creditor Ovadia Levy
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Creditor Rachel Levy
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Creditor Shimon Levy
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Defendant T&L Investors Corp.
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Defendant Tona Development and Construction, L.L.C.
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Defendant Domenick Tonacchio
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Defendant Josephine Tonacchio
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Witness Sea Club Ocean Resort Hotel, Inc.
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

William G Salim Jr on behalf of Witness Ovadia Levy
wsalim@mmsslaw.com, cleibovitz@mmsslaw.com

Lilly Ann Sanchez on behalf of Interested Party Jeffrey Epstein
lsanchez@thelsfirm.com

Harry R Schafer, Esq on behalf of Defendant Marcy Lippman
hschafer@kennynachwalter.com

Harry R Schafer, Esq on behalf of Defendant Steven N. Lippman
hschafer@kennynachwalter.com

Steven D Schneiderman on behalf of U.S. Trustee Office of the US Trustee
Steven.D.Schneiderman@usdoj.gov

Matthew H Scott on behalf of Counter-Defendant Carolina Casualty Insurance Company
mhs@trippscott.com, bankruptcy@trippscott.com

Matthew H Scott on behalf of Creditor Morse Operations Inc.
mhs@trippscott.com, bankruptcy@trippscott.com

Matthew H Scott on behalf of Creditor Carol Morse
mhs@trippscott.com, bankruptcy@trippscott.com

Matthew H Scott on behalf of Creditor Edward J. Morse
mhs@trippscott.com, bankruptcy@trippscott.com

Matthew H Scott on behalf of Defendant Carol A. Morse
mhs@trippscott.com, bankruptcy@trippscott.com

Matthew H Scott on behalf of Defendant Edward J. Morse
mhs@trippscott.com, bankruptcy@trippscott.com

Matthew H Scott on behalf of Plaintiff Carolina Casualty Insurance Company
mhs@trippscott.com, bankruptcy@trippscott.com

Matthew H Scott on behalf of Plaintiff Carol A. Morse
mhs@trippscott.com, bankruptcy@trippscott.com

Matthew H Scott on behalf of Plaintiff Edward J. Morse
mhs@trippscott.com, bankruptcy@trippscott.com

Patrick S. Scott, Esq. on behalf of Defendant Michael Ashton, Inc.
patrick.scott@gray-robinson.com

Patrick S. Scott, Esq. on behalf of Defendant SPD Group, Inc.
patrick.scott@gray-robinson.com

Patrick S. Scott, Esq. on behalf of Defendant Marcy Lippman
patrick.scott@gray-robinson.com

Patrick S. Scott, Esq. on behalf of Defendant Steven N. Lippman
patrick.scott@gray-robinson.com

Patrick S. Scott, Esq. on behalf of Interested Party Columbia Casualty Company
patrick.scott@gray-robinson.com

Patrick S. Scott, Esq. on behalf of Interested Party Federal Insurance Company
patrick.scott@gray-robinson.com

Patrick S. Scott, Esq. on behalf of Interested Party RLI Insurance Company
patrick.scott@gray-robinson.com

Patrick S. Scott, Esq. on behalf of Interested Party SPD Group, Inc.
patrick.scott@gray-robinson.com

Patrick S. Scott, Esq. on behalf of Interested Party Zurich American Ins. Co.
patrick.scott@gray-robinson.com

Patrick S. Scott, Esq. on behalf of Trustee Herbert Stettin
patrick.scott@gray-robinson.com

Frank P Scruggs on behalf of Defendant Herbert Stettin
fscruggs@bergersingerman.com, clamb@bergersingerman.com;efile@bergersingerman.com

Frank P Scruggs on behalf of Plaintiff Herbert Stettin
fscruggs@bergersingerman.com, clamb@bergersingerman.com;efile@bergersingerman.com

Frank P Scruggs on behalf of Trustee Herbert Stettin
fscruggs@bergersingerman.com, clamb@bergersingerman.com;efile@bergersingerman.com

Michael D. Seese, Esq. on behalf of Defendant Kimberly A Rothstein
mseese@seeselaw.com, sseward@seeselaw.com

Michael D. Seese, Esq. on behalf of Defendant Scott Walter Rothstein
mseese@seeselaw.com, sseward@seeselaw.com

Michael D. Seese, Esq. on behalf of Interested Party Scott W. Rothstein
mseese@seeselaw.com, sseward@seeselaw.com

Steven E Seward on behalf of Defendant Kimberly A Rothstein
sseward@seeselaw.com

Steven E Seward on behalf of Defendant Scott Walter Rothstein
sseward@seeselaw.com

Steven E Seward on behalf of Interested Party Scott W. Rothstein
sseward@seeselaw.com

John C. Shawde, Esq. on behalf of Creditor SFS
jshawde@shawde-eaton.com

John C. Shawde, Esq. on behalf of Defendant Preve & Associates, LLC
jshawde@shawde-eaton.com

John C. Shawde, Esq. on behalf of Defendant SFS Capital Funding, LLC
jshawde@shawde-eaton.com

John C. Shawde, Esq. on behalf of Defendant SFS Funding, LLC
jshawde@shawde-eaton.com

John C. Shawde, Esq. on behalf of Defendant E. Chantal Preve
jshawde@shawde-eaton.com

John C. Shawde, Esq. on behalf of Defendant Frank J. Preve
jshawde@shawde-eaton.com

Michael P. Shienvold, Esq. on behalf of 3rd Pty Defendant Joyce Picou
michaelpaullaw@aol.com

Michael P. Shienvold, Esq. on behalf of 3rd Pty Defendant Ronnie I. Picou
michaelpaullaw@aol.com

Michael P. Shienvold, Esq. on behalf of Defendant Southern Grouts and Mortars, Inc.
michaelpaullaw@aol.com

Michael P. Shienvold, Esq. on behalf of Defendant Ronnie I. Picou
michaelpaullaw@aol.com

Michael P. Shienvold, Esq. on behalf of Interested Party Ronnie Picou
michaelpaullaw@aol.com

Bradley S Shraiberg on behalf of Counter-Defendant Carolina Casualty Insurance Company
bshraiberg@sfl-pa.com, dwoodall@sfl-pa.com;vchapkin@sfl-pa.com;lrosetto@sfl-pa.com;scusack@sfl-pa.com;blee@sfl-pa.com

James D. Silver, Esq. on behalf of Attorney Conrad & Scherer, LLP
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Attorney William R. Scherer
jds@conradscherer.com,

vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Ann Von Allmen Living Trust
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor BFMC Investments, LLC
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor D&L Partners, LP
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor D3 Capital Club, LLC
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor David Von Allmen Living Trust
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Investors Risk Advantage LLC
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Ira Sochet Inter Vivos Trust
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Razorback Funding, LLC
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Von Allmen Dynasty Trust
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Ann Von Allmen
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Committee Official Committee of Creditors
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor David Von Allmen
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Dean Kretschmar
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Kenneth Marlin
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Linda Von Allmen
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Creditor Max Dekelbaum
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant BWS Investments USA, L.L.C.
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant Concorde Capital, Inc.
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant FDS Investments USA, L.L.C.
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant GGTW Investments USA, LLC
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant HN Associates
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant Viceroy Global Investments, Inc.
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant Harvey Wolinetz
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant Jacob Mussry
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant Nassim Mussry
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant Scott Morgan
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant Seymor Pinewski
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant Simeon Schreiber
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant Steven Adelsberg
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Defendant Steven Schraga
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Interested Party Concorde Capital, Inc
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Interested Party H & N Associates, LLC
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Interested Party H&N Associates
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Interested Party Razorback Funding LLC
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Interested Party Viceroy GLobal Investments, Inc
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Interested Party Harvey Wolinetz
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Interested Party Jacob Mussry
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Interested Party Nassim Mussry
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

James D. Silver, Esq. on behalf of Interested Party Scott Morgan
jds@conradscherer.com,
vpupo@conradscherer.com;EService@conradscherer.com;raldama@conradscherer.com

Paul Steven Singerman, Esq on behalf of 3rd Pty Defendant Herbert Stettin
singerman@bergersingerman.com, mdiaz@bergersingerman.com;efile@bergersingerman.com

Paul Steven Singerman, Esq on behalf of Defendant Rothstein Rosenfeldt & Adler, P.A.
singerman@bergersingerman.com, mdiaz@bergersingerman.com;efile@bergersingerman.com

Paul Steven Singerman, Esq on behalf of Defendant Herbert Stettin
singerman@bergersingerman.com, mdiaz@bergersingerman.com;efile@bergersingerman.com

Paul Steven Singerman, Esq on behalf of Plaintiff Herbert Stettin
singerman@bergersingerman.com, mdiaz@bergersingerman.com;efile@bergersingerman.com

Paul Steven Singerman, Esq on behalf of Trustee Herbert Stettin
singerman@bergersingerman.com, mdiaz@bergersingerman.com;efile@bergersingerman.com

Jason Slatkin, Esq. on behalf of Creditor George Levin
jslatkin@slatkinreynolds.com, imalcolm@slatkinreynolds.com

Jason Slatkin, Esq. on behalf of Defendant Katie Adler
jslatkin@slatkinreynolds.com, imalcolm@slatkinreynolds.com

Jason Slatkin, Esq. on behalf of Defendant Russell Adler
jslatkin@slatkinreynolds.com, imalcolm@slatkinreynolds.com

Jason Slatkin, Esq. on behalf of Interested Party Katie Adler
jslatkin@slatkinreynolds.com, imalcolm@slatkinreynolds.com

Jason Slatkin, Esq. on behalf of Interested Party Russell Adler
jslatkin@slatkinreynolds.com, imalcolm@slatkinreynolds.com

Steven J. Solomon, Esq. on behalf of Defendant Suntrust Bank, N.A.
steven.solomon@gray-robinson.com, lnegron@gray-robinson.com;marilyn.rivera@gray-robinson.com;Amador.Ruiz-Baliu@gray-robinson.com

Jeffrey R Sonn on behalf of Creditor RWRK Investments LLC
jsonn@sonnerez.com

Jeffrey R Sonn on behalf of Creditor Robert Kagan
jsonn@sonnerez.com

Jeffrey R Sonn on behalf of Creditor Roger Wittenberns
jsonn@sonnerez.com

Jeffrey R Sonn on behalf of Petitioning Creditor Bonnie Barnett
jsonn@sonnerez.com

Jeffrey R Sonn on behalf of Petitioning Creditor Roger Wittenberns,
jsonn@sonnerez.com

James B Sowka on behalf of Interested Party Columbia Casualty Company
jsowka@seyfarth.com

James B Sowka on behalf of Special Counsel David Christian, II
jsowka@seyfarth.com

Brian F Spector on behalf of Mediator Brian F. Spector
brian@bspector.com

Scott A Stichter on behalf of Interested Party Robert C. Furr
sstichter.ecf@srbp.com

Jesus M Suarez on behalf of Plaintiff Herbert Stettin
jsuarez@gjb-law.com, gjbecf@gjb-law.com;chopkins@gjb-law.com

Jesus M Suarez on behalf of Trustee Herbert Stettin
jsuarez@gjb-law.com, gjbecf@gjb-law.com;chopkins@gjb-law.com

Joel L Tabas, Esq on behalf of Intervenor-Defendant Whitney Education Group, Inc.
jtabas@tabasfreedman.com,
janet@tabasfreedman.com;francis@tabasfreedman.com;kborrego@tabasfreedman.com

Joel L Tabas, Esq on behalf of Intervenor-Defendant Whitney Information Network, Inc.
jtabas@tabasfreedman.com,
janet@tabasfreedman.com;francis@tabasfreedman.com;kborrego@tabasfreedman.com

Deborah Talenfeld on behalf of Plaintiff Herbert Stettin
dtalenfeld@bergersingerman.com, efile@bergersingerman.com

Deborah Talenfeld on behalf of Trustee Herbert Stettin
dtalenfeld@bergersingerman.com, efile@bergersingerman.com

Jeffrey A Tew, Esq on behalf of Creditor Gibraltar Private Bank and Trust
jt@tewlaw.com, jab@tewlaw.com

Melinda S Thornton, Esq on behalf of Creditor Miami-Dade County Tax Collector
cao.bkc@miamidade.gov

Charles W Throckmorton, Esq on behalf of Attorney Conrad & Scherer, LLP
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Attorney Kozyak Tropin & Throckmorton
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Creditor Circle K Family, LLC
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Creditor Deborah Marlin Revocable Trust
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Creditor Marvin P. Kimmel FBO IRRL
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Creditor Razorback Funding, LLC
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Creditor Robert Kimmel Grantor Retained Annuity
Trust
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Creditor Edward & Mary Lorie Saltzman
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Creditor Kenneth Marlin
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Interested Party TD Bank Victims
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Interested Party TD Bank, N.A.
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Charles W Throckmorton, Esq on behalf of Interested Party Don Beverly
cwt@kttlaw.com, lf@kttlaw.com;ycc@kttlaw.com

Marika Tolz
TolzECFmail@aol.com, mtolz@ecf.epiqsystems.com

Allen R Tomlinson, Esq on behalf of Witness Jones, Foster, Johnston & Stubbs, P.A.
atomlinson@jonesfoster.com, hclemente@jonesfoster.com

Rhett Traband on behalf of Creditor Caro Group, LLC
rtraband@broadandcassel.com, nfundora@broadandcassel.com

Rhett Traband on behalf of Creditor Exito, LLC
rtraband@broadandcassel.com, nfundora@broadandcassel.com

Rhett Traband on behalf of Creditor Marmarser, LLC
rtraband@broadandcassel.com, nfundora@broadandcassel.com

Rhett Traband on behalf of Creditor Network Resources, LLC
rtraband@broadandcassel.com, nfundora@broadandcassel.com

Rhett Traband on behalf of Creditor New Miami Group, LLC
rtraband@broadandcassel.com, nfundora@broadandcassel.com

Rhett Traband on behalf of Creditor OPMONIES 2 LLC
rtraband@broadandcassel.com, nfundora@broadandcassel.com

Rhett Traband on behalf of Creditor Pirulin, LLC
rtraband@broadandcassel.com, nfundora@broadandcassel.com

Rhett Traband on behalf of Defendant OPMonies 2, L.L.C.
rtraband@broadandcassel.com, nfundora@broadandcassel.com

Rhett Traband on behalf of Defendant Platinum Estates, Inc.
rtraband@broadandcassel.com, nfundora@broadandcassel.com

Peter F. Valori on behalf of Creditor Caro Group, LLC
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Creditor Exito, LLC
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Creditor Interamerican Holdings, LLC
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Creditor Marmarser, LLC
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Creditor Network Resources, LLC
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Creditor New Miami Group, LLC
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Creditor Pirulin, LLC
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Defendant Caro Group, L.L.C.
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Defendant Exito Investment Group, L.L.C.
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Defendant Marmarser Investment, L.L,C.
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Defendant Network Resources Investment Group, L.L.C
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Defendant New Miami Group, L.L,C,
pvalori@dvllp.com, spitta@dvllp.com

Peter F. Valori on behalf of Defendant Pirulin Group, L.L.C.
pvalori@dvllp.com, spitta@dvllp.com

Theresa M Van Vliet on behalf of Plaintiff Herbert Stettin
tvanvliet@gjb-law.com, chopkins@gjb-law.com;sgrant@gjb-law.com

Laura J. Varela, Esq. on behalf of Defendant Barry Lipsitz
lvarela@phillipslawyers.com

Laura J. Varela, Esq. on behalf of Defendant Harriet Lipsitz
lvarela@phillipslawyers.com

Laura J. Varela, Esq. on behalf of Interested Party Barry Lipsitz
lvarela@phillipslawyers.com

Laura J. Varela, Esq. on behalf of Interested Party Harriet Lipsitz
lvarela@phillipslawyers.com

Victor H Veschio on behalf of Defendant Bank Of America, N.A.
firm@vlgfl.com, VictorLawGroup@gmail.com;KIS@vlgfl.com;MJS@vlgfl.com

Brian G Walker on behalf of Creditor Morse Operations Inc.
bankruptcy@trippscott.com

Raymie E. Walsh, Esq. on behalf of Interested Party 1116 Ocean Drive, LLC
rwalsh@hlhlawfirm.com

Steven D Weber on behalf of Plaintiff Herbert Stettin
sweber@bergersingerman.com, efile@bergersingerman.com

Steven D Weber on behalf of Plaintiff Herbert Stettin
sweber@bergersingerman.com, efile@bergersingerman.com

Roy L. Weinfeld on behalf of Defendant AT&T Corp.
rlw@weinfeldlaw.com

Roy L. Weinfeld on behalf of Interested Party AT&T Corp.
rlw@weinfeldlaw.com

Roy L. Weinfeld on behalf of Interested Party BellSouth Telecommunications, Inc.
rlw@weinfeldlaw.com

Aaron Weiss on behalf of Defendant Casa Casuarina LLC
aweiss@carltonfields.com

Aaron Weiss on behalf of Defendant Luxury Resorts LLC
aweiss@carltonfields.com

Aaron Weiss on behalf of Defendant Peter Loftin
aweiss@carltonfields.com

Aaron Weiss on behalf of Interested Party Clifford Pearson and Nancy Pearson, as Trustees of
the Pearson Family Trust
aweiss@carltonfields.com

Bryan T West on behalf of Creditor Gibraltar Private Bank and Trust
btw@tewlaw.com, jrose@tewlaw.com

Henry S Wulf, Esq on behalf of Creditor 123 MA Exchange One LLC
hwulf@carltonfields.com, kvickers@carltonfields.com

Henry S Wulf, Esq on behalf of Creditor 333 Market Exchange Two LLC
hwulf@carltonfields.com, kvickers@carltonfields.com

Henry S Wulf, Esq on behalf of Creditor Las Olas Venture LLC (amended)
hwulf@carltonfields.com, kvickers@carltonfields.com

Henry S Wulf, Esq on behalf of Creditor Las Olas Venture, LLC
hwulf@carltonfields.com, kvickers@carltonfields.com

Henry S Wulf, Esq on behalf of Defendant Las Olas Venture, LLC
hwulf@carltonfields.com, kvickers@carltonfields.com

Stuart B Yanofsky on behalf of Defendant Reynaldo Leon
stuart@stuartyanofsky.com

George L. Zinkler on behalf of Defendant Casa Casuarina, LLC
gzinkler.ecf@rprslaw.com

George L. Zinkler on behalf of Defendant Loftin Family, LLC
gzinkler.ecf@rprslaw.com

George L. Zinkler on behalf of Defendant Loftin Hospitality, LLC
gzinkler.ecf@rprslaw.com

George L. Zinkler on behalf of Defendant Luxury Resorts, LLC
gzinkler.ecf@rprslaw.com

George L. Zinkler on behalf of Defendant Peter Loftin
gzinkler.ecf@rprslaw.com

George L. Zinkler on behalf of Interested Party Casa Casuarina, LLC
gzinkler.ecf@rprslaw.com

George L. Zinkler on behalf of Interested Party Loftin Family, LLC
gzinkler.ecf@rprslaw.com

George L. Zinkler on behalf of Interested Party Loftin Hospitality, LLC
gzinkler.ecf@rprslaw.com

George L. Zinkler on behalf of Interested Party Luxury Resorts, LLC
gzinkler.ecf@rprslaw.com