**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov


IN RE:                                          Chapter 11 Case

ROTHSTEIN ROSENFELDT ADLER P.A.,                Case No.  09-34791-BKC-RBR

    Debtor.
_____/

**AMENDED CERTIFICATE OF PROPONENTS OF PLAN ON ACCEPTANCE**
**OF PLAN, REPORT ON AMOUNT TO BE DEPOSITED,**
**CERTIFICATE OF AMOUNT DEPOSITED AND PAYMENT OF FEES**

The undersigned attorneys for Herbert Stettin, Chapter 11 Trustee (the "Trustee") of Rothstein Rosenfeldt Adler, P.A. ("RRA" or "Debtor") and the Official Committee of Unsecured Creditors (the "Committee" and together with the Trustee, collectively, the "Plan Proponents"), certify the following:

1.      We have examined the court files in the Debtor's Chapter 11 case, particularly as to claims and schedules, and have reviewed the TSI Declaration (defined herein) filed by Trustee Services, Inc. ("TSI"), the Court approved claims, noticing and solicitation agent in this chapter 11 case.

A.      Background

2.      On May 30, 2013, the Court entered the *Order Approving: (I) The Disclosure Statement, (II) Hearing Date to Consider Confirmation of the Plan, (III) Deadlines Related to Solicitation and Confirmation, and (IV) Solicitation and Tabulation Procedures* [DE #4522] (the "Solicitation Procedures Order").

3.      In accordance with the Solicitation Procedures Order, under the direction of the Plan Proponents, and as detailed in the *Supplemental Certificate of Service* filed by the Plan Proponents on June 21, 2013 [D.E. #4634] (the "Certificate of Service"), the Plan Proponents caused to be served Solicitation Packages on all holders of Claims entitled to vote in the Voting Classes.   The Solicitation Packages contained the following:  (A) paper copies of the (i) Confirmation Hearing Notice, (ii) Trustee's Solicitation Letter, (iii) Committee's Solicitation Letter, (iv) the Solicitation Procedures Order, (v) an appropriate Ballot (Class 2/3, Class 4, Class 5, Class 6 or Class 7), and (vi) a Verified Collateral Source Recovery Disclosure (Classes 2, 3, and 7); (B) a CD-ROM containing the Disclosure Statement and Plan, together with all exhibits to those documents; and (C) a pre-addressed return envelope to return the Ballot and the Verified Collateral Source Recovery Disclosure (if applicable) to the Voting Agent.   In addition, the Solicitation Package sent to the holder of the Claim in Class 8 contained the following: (A) paper copies of the (i) Confirmation Hearing Notice, (ii) Trustee's Solicitation Letter, (iii) Committee's Solicitation Letter and (iv) Solicitation Procedures Order; and (B) a CD-ROM containing the Disclosure Statement and Plan, together with all exhibits to those documents.  See Certificate of Service.  The Certificate of Service is incorporated herein by reference.

4.      In accordance with the Solicitation Procedures Order, under the direction of the Plan Proponents, and as detailed in the *Trustee's Notice of Filing Affidavit of Service*, filed by the Plan Proponents on June 5, 2013 [D.E. #4544] (the "Affidavit of Service"), the Plan Proponents caused to be served to all currently known parties in interest who are not entitled to vote for the Plan, including the Non-Voting Classes, a Package to Non-Voting Parties in Interest containing the following: (i) Notice to Parties in Interest; (ii) Confirmation Hearing Notice; (iii) Solicitation Procedures Order; and (iv) a CD-ROM containing the Disclosure Statement and Plan, together

with all exhibits to those documents. The Affidavit of Service is incorporated herein by reference.

5. In accordance with the Solicitation Procedures Order, under the direction of the Plan Proponents, and as detailed in the *Chapter 11 Trustee's Notice of Filing Proof of Publication of Debtor's Notice of (I) Confirmation Hearing and Objection Deadline With Respect to the Plan; (II) Solicitation and Voting Procedures; and (III) Deadline for Filing Administrative Expense Applications*, filed by the Plan Proponents on June 17, 2013 [D.E. #4579] (the "Affidavit of Publication"), the Plan Proponents caused to be published on June 5, 2013, the Confirmation Hearing Notice in the following publications: The Palm Beach Post, the Palm Beach Daily Business Review, the Broward Daily Business Review, the Miami Daily Business Review, the Miami Herald, the Sun Sentinel, and The Wall Street Journal. The Affidavit of Publication is incorporated herein by reference.

6. On July 8, 2013, the Plan Proponents filed the *Declaration of Sandirose Magder with Respect to the Solicitation of Votes with Respect to the Second Amended Joint Plan of Liquidation Pursuant to Chapter 11 of the Bankruptcy Code Proposed Jointly by the Trustee and the Official Committee of Unsecured Creditors (As Modified)* [D.E. #4895] (the "TSI Declaration"). The TSI Declaration is incorporated herein by reference.

B. Ballot Results

7. As detailed in Exhibit "B" herein, a total of 204 Ballots were received by TSI (in its capacity as Voting Agent) on or before the voting deadline of July 2, 2013 at 5:00 p.m. (prevailing Eastern Time), as set by the Solicitation Procedures Order. Of the 204 Ballots received, a total of 177 Ballots were counted for voting purposes as reflected in the TSI Declaration.

3

8.     Class 1 is unimpaired and a Ballot was not required.  Class 9 is impaired and will not receive or retain any property under the Plan and, thus, holders of Interests in Class 9 are deemed to reject the Plan and a Ballot was not required.

9.     Classes 2, 3, 4, 5, 6, and 7 are impaired, and, per the Solicitation Procedures Order, are the six Classes entitled to vote to accept or reject the *Second Amended Joint Plan of Liquidation Pursuant to Chapter 11 of the Bankruptcy Code Proposed Jointly by the Trustee and the Official Committee of Unsecured Creditors* [DE #4392], as modified by the subsequently filed *Second Amended Joint Plan of Liquidation Pursuant to Chapter 11 of the Bankruptcy Code Proposed Jointly by the Trustee and the Official Committee of Unsecured Creditors (As Modified)* [D.E. #4517] (the "Plan").[1]

10.    Attached hereto are the following exhibits:

a.     **Exhibit A**: A summary of the Ballots submitted by each of the Voting Classes (Classes 2, 3, 4, 5, 6 and 7).

b.     **Exhibit B**: A list of all filed Ballots.

c.     **Exhibit C**: A list of each Creditor to be paid pursuant to the Plan.

d.     **Exhibit D**: A list of disputed, contingent or unliquidated Claims in Classes 1 through 8 included in Exhibit C.

C.     Amounts Necessary for Confirmation

11.    Below is a summary of the amount of money to be deposited for confirmation pursuant to the Plan:

---

[1]   The Solicitation Package to Class 8 did not contain a Ballot.  As provided in the Plan, Class 8 has agreed to have such Claim deemed to have voted to accept the Plan; provided, however, that the Plan Proponents have agreed not rely on Class 8 as an impaired accepting class for purposes of determining whether the Plan complies with Section 1129(a)(10) of the Bankruptcy Code.  See the Plan § 3.9(c).

5039134-5

| CLASS | DOLLAR AMOUNT NEEDED FOR CONFIRMATION |
|---|---|
| Administrative Expenses | $9,479,856.59 |
| Priority Non-Tax Claims | $631,097.93 |
| Priority Tax Claims | $3,789.55 |
| Class 1 - Allowed Secured Claims | $0.00 |
| Class 2 - Single Source Recovery Allowed Unsecured Claims | $13,239,651.00 |
| Class 3- Multiple Source Recovery Allowed Unsecured Claims | $81,912,686.15 |
| Class 4- Razorback Unsecured Rising Tide Claim | $0.00 |
| Class 5- Banyon Unsecured Claim | $39,700,000.00 |
| Class 6- Funds' Subordinated Claim | $0.00 |
| Class 7- Miscellaneous Subordinated Claims | $0.00 |
| Class 8- TD Bank Junior Subordinated Claim | $0.00 |
| Class 9- Allowed Interests in the Debtor | N.A. |
| TOTAL | $144,967,081.22 |

12.     As of July 1, 2013, the amount of $113,420,754.95 is currently being held in the estate accounts maintained by the Trustee.   No monies are currently being held in the trust accounts of Berger Singerman LLP.  Following confirmation of the Plan, but prior to the Effective Date, TD Bank will transfer the amount of the TD Bank Contribution in the amount of $72,382,817.90 to the Liquidating Trustee.

5039134-5

13.    All fees required by 28 U.S.C. §1930 have been paid.

Dated:  July 9, 2013                          Respectfully submitted,

                                             BERGER SINGERMAN LLP
                                             1450 Brickell Avenue
                                             Suite 1900
                                             Miami, FL 33131
                                             Tel. (305) 755-9500
                                             Fax (305) 714-4340

                                       By:   */s/  Paul Steven Singerman*
                                             Paul Steven Singerman
                                             Florida Bar No. 378860
                                             singerman@bergersingerman.com
                                             Jordi Guso
                                             Florida Bar No. 0863580
                                             jguso@bergersingerman.com
                                             Christopher A. Jarvinen
                                             Florida Bar No. 0021745
                                             cjarvinen@bergersingerman.com
                                             Isaac M. Marcushamer
                                             Florida Bar No. 60373
                                             imarcushamer@bergersingerman.com

                                       *Counsel for Herbert Stettin,*
                                       *Chapter 11 Trustee*

                                              - and -

                                             AKERMAN SENTERFITT
                                             350 E. Las Olas Blvd., Suite 1600
                                             Ft. Lauderdale, FL 33301
                                             Telephone: 954-463-2700
                                             Facsimile: 954-463-2224

                                       By:   */s/ Michael I. Goldberg*
                                             Michael I. Goldberg
                                             Florida Bar No. 886602
                                             michael.goldberg@akerman.com
                                             Eyal Berger
                                             Florida Bar No. 11069
                                             eyal.berger@akerman.com

                                       *Counsel for the Official Committee of*
                                       *Unsecured Creditors*

6

**EXHIBIT A - SUMMARY OF BALLOTS**

### CLASS 2 - SINGLE SOURCE RECOVERY ALLOWED UNSECURED CLAIMS

| | |
|---|---|
| Total Acceptances in Dollar Amount | $13,970,634.34 |
| Total Rejections in Dollar Amount | $11,100.00 |
| Total # of Acceptances Filed | 58 |
| Total # Of Rejections Filed | 1 |

### CLASS 3 - MULTIPLE SOURCE RECOVERY ALLOWED UNSECURED CLAIMS

| | |
|---|---|
| Total Acceptances in Dollar Amount | $194,988,129.64 |
| Total Rejections in Dollar Amount | $12,645,954.44 |
| Total # of Acceptances Filed | 16 |
| Total # Of Rejections Filed | 45 |

### CLASS 4 - RAZORBACK UNSECURED RISING TIDE CLAIM

| | |
|---|---|
| Total Acceptances in Dollar Amount | $0.00 |
| Total Rejections in Dollar Amount | $483,532.12 |
| Total # of Acceptances Filed | 0 |
| Total # Of Rejections Filed | 26 |

### CLASS 5 - BANYON UNSECURED CLAIMS

| | |
|---|---|
| Total Acceptances in Dollar Amount | $39,700,000.00 |
| Total Rejections in Dollar Amount | $0.00 |
| Total # of Acceptances Filed | 1 |
| Total # Of Rejections Filed | $0.00 |

### CLASS 6 - FUNDS' SUBORDINATED CLAIM

| | |
|---|---|
| Total Acceptances in Dollar Amount | $26,000,000.00 |
| Total Rejections in Dollar Amount | $0.00 |
| Total # of Acceptances Filed | 1 |
| Total # Of Rejections Filed | 0 |

### CLASS 7 - MISCELLANEOUS SUBORDINATED CLAIMS

| | |
|---|---|
| Total Acceptances in Dollar Amount | $0.00 |
| Total Rejections in Dollar Amount | $34,645,813.77 |
| Total # of Acceptances Filed | 0 |
| Total # Of Rejections Filed | 29 |

**EXHIBIT B**

**List of Ballots Filed**

| Ballot # | Class | Creditor Name | Ballot Date | Ballot Voting Amount | Voting Amount | Accept | Reject | Count Vote? | If vote does not count, why not? |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | Jaquie Johnson | 06/05/13 | 3,500.00 | 2,461.37 | X | | Y | |
| 2 | 2 | Steven J. Bitton | 06/06/13 | 629,608.00 | 0.00 | X | | N | Amended by ballot no. 2-1. |
| 2-1 | 3 | Steven J. Bitton | 06/21/13 | 629,608.00 | 629,608.00 | X | | Y | |
| 3 | 2 | Michael A. Pancier | 06/06/13 | 19,038.00 | 19,038.00 | X | | Y | |
| 4 | 2 | Joe Hillman Plumbers, Inc. | N/A | ? | 0.00 | X | | N | Pending claim objection [ECF No. 2564]. No signature page on ballot. |
| 5 | 2 | Brian Pearlman | 06/06/13 | 12,443.06 | 12,443.06 | X | | Y | |
| 6 | 3 | Mary Kathryn Brown | 06/10/13 | 3,230.40 | 0.00 | X | | N | Amended by ballot no. 6-1. |
| 6-1 | 2 | Mary Kathryn Brown | 06/10/13 | 3,230.40 | 0.00 | X | | N | Amended by ballot no. 6-2. |
| 6-2 | 2 | Mary Kathryn Brown | 06/10/13 | 3,230.40 | 1,877.68 | X | | Y | |
| 7 | 2 | Susan M. Miller | 06/07/13 | 2,700.00 | 2,700.00 | X | | Y | |
| 8 | 2 | A1 Investigative Agency, Inc. | 06/11/13 | 33,534.43 | 0.00 | X | | N | Pending claim objection [ECF No. 2564]. |
| 9 | ? | Nora Batian | 06/10/13 | ? | 0.00 | X | | N | Amended by ballot no. 9-1. |
| 9-1 | 2 | Nora Batian | 06/10/13 | 2,290.68 | 2,290.68 | X | | Y | |
| 10 | 2 | Virginia E. Sammaritano | 06/14/13 | 1,301.76 | 1,301.76 | X | | Y | |
| 11 | 2 | Studley, Inc. | 06/13/13 | 224,603.51 | 224,603.51 | X | | Y | |
| 12 | 3 | Lisa N. Kaufman | 06/17/13 | 2,900.00 | 2,900.00 | X | | Y | |
| 13 | 2 | Lisa N. Kaufman | 06/17/13 | 6,923.08 | 6,923.08 | X | | Y | |
| 14 | 2 | Braman Motors, Inc. | 06/18/13 | 575,000.00 | 575,000.00 | X | | Y | |
| 15 | 2 | Carol Wilensky | 06/14/13 | 3,000.00 | 3,000.00 | X | | Y | |
| 16 | 2 | Steven L. Abrams | 06/15/13 | ? | 0.00 | X | | N | Amended by ballot no. 16-2. |
| 16-2 | 2 | Steven L. Abrams | 06/28/13 | 8,203.34 | 8,203.34 | X | | Y | |
| 17 | 2 | Scott Goldstein | 06/17/13 | 8,538.36 | 8,538.36 | X | | Y | |
| 18 | 2 | Daniel J. Stermer, Receiver | 06/18/13 | 189,542.21 | 189,542.21 | X | | Y | |
| 19 | 2 | Jason Arnold | 06/07/13 | 3,000.00 | 0.00 | X | | N | Amended by ballot no. 19-1. |
| 19-1 | 2 | Jason Arnold | 06/18/13 | 3,000.00 | 3,000.00 | X | | Y | |
| 20 | 2 | Tami R. Wolfe | 06/20/13 | 6,915.48 | 6,915.18 | X | | Y | |
| 21 | 2 | Kress Court Reporting, Inc. | 06/20/13 | 2,772.96 | 2,772.96 | X | | Y | |
| 22 | 2 | Angela Riggs | 06/21/13 | 2,162.15 | 2,162.15 | X | | Y | |
| 23 | 2 | Xerox Corp. | 06/20/13 | 13,857.08 | 13,857.08 | X | | Y | |
| 24 | 3 | Sharon Vine | 06/20/13 | 866,664.72 | 866,664.72 | X | | Y | |
| 25 | 2 | Magdalena L. Krauss | 06/24/13 | 3,475.94 | 0.00 | X | | N | Amended by ballot no. 25-1. |
| 25-1 | 2 | Magdalena L. Krauss | 06/24/13 | 3,475.94 | 3,475.94 | X | | Y | |
| 26 | 2 | Las Olas Venture | 06/27/13 | 1,000,000.00 | 0.00 | X | | N | Amended by ballot no. 26-1. |
| 26-1 | 2 | Las Olas Venture | 06/27/13 | 1,000,000.00 | 1,000,000.00 | X | | Y | |
| 27 | 2 | 333 Marketing Exchange Two LLC and 123 MA Exchange One LLC | 06/27/13 | 364,768.00 | 0.00 | X | | N | Amendedby ballot no. 27-1. |

**EXHIBIT B**

**List of Ballots Filed**

| Ballot # | Class | Creditor Name | Ballot Date | Ballot Voting Amount | Voting Amount | Accept | Reject | Count Vote? | If vote does not count, why not? |
|---|---|---|---|---|---|---|---|---|---|
| 27-1 | 2 | 333 Marketing Exchange Two LLC and 123 MA Exchange One LLC | 06/27/13 | 364,768.00 | 364,768.00 | X | | Y | |
| 28 | 3 | MMRH, LLC | 06/25/13 | 1,400,000.00 | 1,400,000.00 | X | | Y | |
| 29 | 2 | RRA 401(k) & Profit Sharing Plan | 06/25/13 | 317,256.89 | 317,256.89 | X | | Y | |
| 30 | 2 | Whitney Education Group, Inc. & Whitney Information Network, Inc. | 06/13/13 | 400,000.00 | 400,000.00 | X | | Y | |
| 31 | 2 | Miami Heat Limited Partnership and Basketball Properties, Ltd. | 06/27/13 | 625,000.00 | 625,000.00 | X | | Y | |
| 32 | 2 | Maria W. Kelljchian | 06/26/13 | 3,121.15 | 3,121.15 | X | | Y | |
| 33 | 2 | Christina Fitch | 06/26/13 | 1,580.89 | 1,580.89 | X | | Y | |
| 34 | 2 | Norka A. Silverio | 06/26/13 | 2,057.56 | 2,057.56 | X | | Y | |
| 35 | 2 | Mark S. Fistos | 06/26/13 | 10,950.00 | 10,950.00 | X | | Y | |
| 36 | 2 | Gary Farmer, Jr. | 06/20/13 | 10,950.00 | 10,950.00 | X | | Y | |
| 37 | 2 | Steven R. Jaffe | 06/26/13 | 10,950.00 | 10,950.00 | X | | Y | |
| 38 | 2 | Seth Lehrman | 06/26/13 | 10,384.61 | 10,384.61 | X | | Y | |
| 39 | 2 | Matthew D. Weissing | 06/24/13 | 10,950.00 | 10,950.00 | X | | Y | |
| 40 | 2 | Brad Edwards | 06/26/13 | 6,923.08 | 6,923.08 | X | | Y | |
| 41 | 3 | Platinum Partners Value Arbitrage Fund LP | 06/27/13 | 28,000,000.00 | 28,000,000.00 | X | | Y | |
| 42 | 6 | Platinum Partners Value Arbitrage Fund LP | 06/27/13 | 26,000,000.00 | 26,000,000.00 | X | | Y | |
| 43 | 2 | Leslie Stracher | 06/26/13 | ? | 0.00 | X | | N | Claimant did not list voting amount in ballot and no CSR form submitted. |
| 44 | 3 | IRA Sochet Inter Vives Revocable Trust & Investors Risk Advantage, LP (IRA) | 06/22/13 | 66,446,678.67 | 66,446,678.66 | X | | Y | |
| 44 | 3 | IRA Sochet Inter Vives Revocable Trust & Investors Risk Advantage, LP (IRA) | 06/22/13 | 1,587,500.01 | 1,587,500.01 | X | | Y | |
| 45 | 2 | Liquidity Solutions, Inc. | 06/26/13 | 14,169.13 | 14,169.13 | X | | Y | |
| 46 | 2 | Liquidity Solutions, Inc. | 06/26/13 | 15,591.47 | 15,591.47 | X | | Y | |
| 47 | 2 | Liquidity Solutions, Inc. | 06/26/13 | 2,976.67 | 2,976.67 | X | | Y | |
| 48 | 2 | Liquidity Solutions, Inc. | 06/26/13 | 5,000.00 | 0.00 | X | | N | Pending claim objection [ECF No. 4535] |
| 49 | 2 | Euro Motor Cars, Inc. | 06/26/13 | 88,500.00 | 88,500.00 | X | | Y | |
| 50 | 2 | Lisa A. Sorge | 06/27/13 | 2,307.84 | 2,307.84 | X | | Y | |
| 51 | 2 | Richard Storfer | 06/25/13 | 12,615.38 | 12,615.38 | X | | Y | |
| 52 | 3 | Sussco, Inc. | 06/26/13 | 1,232,500.00 | 1,232,500.00 | | X | Y | |
| 53 | 3 | Todd Syder | 06/26/13 | 2,160,000.00 | 1,946,647.72 | | X | Y | |
| 54 | 5 | Chapter 7 Trustee for Banyon 1030-32 LLC and Banyon Income Fund, LP | 06/26/13 | 39,700,000.00 | 39,700,000.00 | X | | Y | |

**EXHIBIT B**

**List of Ballots Filed**

| Ballot # | Class | Creditor Name | Ballot Date | Ballot Voting Amount | Voting Amount | Accept | Reject | Count Vote? | If vote does not count, why not? |
|---|---|---|---|---|---|---|---|---|---|
| 55 | 2 | Blandin J. Wright | 06/27/13 | 91,538.00 | 0.00 | X | | N | Pending claim objection [ECF No. 3569] |
| 56 | 3 | Richard Polidori | 06/28/13 | 385,613.94 | 0.00 | X | | N | Pending claim objection [ECF No. 3763] |
| 57 | 2 | Darah I. Rivera | 06/27/13 | 1,935.23 | 1,935.23 | X | | Y | |
| 58 | 2 | Maryanne Koskey | 06/28/13 | 1,840.50 | 1,840.50 | X | | Y | |
| 59 | 2 | Peter M. Feaman | 06/28/13 | 11,100.00 | 11,100.00 | | X | Y | |
| 60 | 2 | David Menchel | 06/27/13 | 6,250.00 | 6,250.00 | X | | Y | |
| 61 | 2 | Patrick M. Roberts | 06/26/13 | 11,750.00 | 7,211.54 | X | | Y | |
| 62 | 2 | Michael J. Wheeler | 07/01/13 | 6,489.00 | 0.00 | X | | N | Non-originally signed ballot received. |
| 63 | 2 | Diana Meyer | 06/23/13 | 6,346.14 | 6,346.14 | X | | Y | |
| 64 | 2 | Grace R. Torres | 06/27/13 | 1,558.08 | 1,558.08 | X | | Y | |
| 65 | 2 | Sheyenne Rodgers | 06/27/13 | 1,525.44 | 1,525.44 | X | | Y | |
| 66 | 2 | Leslyn McRae | 06/25/13 | 2,661.19 | 2,661.12 | X | | Y | |
| 67 | 2 | Kaley Lombardo | 06/27/13 | 2,099.18 | 2,099.18 | X | | Y | |
| 68 | 2 | Virgen M. Rivera | 06/27/13 | 5,381.51 | 3,373.51 | X | | Y | |
| 69 | 2 | American Express Company and American Express Travel Related Services, Co. Inc. | 06/28/13 | 9,595,953.60 | 9,595,953.60 | X | | Y | |
| 70 | 2 | American Express | 06/24/13 | 279,566.80 | 0.00 | X | | N | No record of claim |
| 71 | 2 | Michael Fisten | 06/30/13 | 6,536.99 | 4,615.38 | X | | Y | |
| 72 | 2 | Kenneth C. Jenne II | 07/01/13 | 21,153.84 | 21,153.84 | X | | Y | |
| 73 | 3 | Daniel Minkowitz | 06/27/13 | 150,000.00 | 150,000.00 | | X | Y | Ballot nos. 73, 79 and 81 allowed in the aggregate amount of $150,000 pursuant to settlement [ECF No. 3746]. |
| 74 | 7 | Daniel Minkowitz | 06/27/13 | 1,895,038.44 | 1,895,038.44 | | X | Y | |
| 75 | 3 | Mordechai Bar Adon | Missing | 150,000.00 | 0.00 | | X | N | Non-originally signed ballot received. |
| 76 | 7 | Mordechai Bar Adon | Missing | 195,666.70 | 0.00 | | X | N | Non-originally signed ballot received. |
| 77 | 3 | Ben Zion Varon | 06/27/13 | 150,000.00 | 0.00 | | X | N | Non-originally signed ballot received. |
| 78 | 7 | Ben Zion Varon | 06/27/13 | 194,791.64 | 0.00 | | X | N | Non-originally signed ballot received. |
| 79 | 3 | Rachel Levy | 06/27/13 | 150,000.00 | 0.00 | | X | Y | Ballot nos. 73, 79 and 81 allowed in the aggregate amount of $150,000 pursuant to settlement [ECF No. 3746]. |
| 80 | 7 | Rachel Levy | 06/27/13 | 250,000.00 | 250,000.00 | | X | Y | |
| 81 | 3 | Shimon Levy | 06/27/13 | 150,000.00 | 0.00 | | X | Y | Ballot nos. 73, 79 and 81 allowed in the aggregate amount of $150,000 pursuant to settlement [ECF No. 3746]. |
| 82 | 7 | Shimon Levy | 06/27/13 | 3,089,861.46 | 3,089,861.46 | | X | Y | |
| 83 | 3 | Gow, LLC | 06/20/13 | 660,000.00 | 660,000.00 | | X | Y | |
| 84 | 3 | BBMSW Investments | 06/20/13 | 660,000.00 | 660,000.00 | | X | Y | |
| 85 | 3 | Marmaser Investment LLC | 06/21/13 | 210,000.00 | 0.00 | | X | N | Non-originally signed ballot received. |
| 86 | 3 | GGTW Investments USA LLC | 06/20/13 | 360,000.00 | 360,000.00 | | X | Y | |

EXHIBIT B
**List of Ballots Filed**

| Ballot # | Class | Creditor Name | Ballot Date | Ballot Voting Amount | Voting Amount | Accept | Reject | Count Vote? | If vote does not count, why not? |
|---|---|---|---|---|---|---|---|---|---|
| 87 | 3 | BWS Investments USA, LLC | 06/20/13 | 1,020,000.00 | 1,020,000.00 | | X | Y | |
| 88 | 3 | FDS Investments USA, LLC | 06/30/13 | 1,440,000.00 | 1,440,000.00 | | X | Y | |
| 89 | 3 | New Miami Group LL | 07/01/13 | 720,000.00 | 0.00 | | X | N | Non-originally signed ballot received. |
| 90 | 3 | Interamerica Holding LLC | 07/01/13 | 660,000.00 | 0.00 | | X | N | Non-originally signed ballot received. |
| 91 | 3 | Network Resources Investment Group | 06/21/13 | 1,020,000.00 | 0.00 | | X | N | Non-originally signed ballot received. |
| 92 | 3 | Exito Investment Group LLC | 06/21/13 | 636,000.00 | 0.00 | | X | N | Non-originally signed ballot received. |
| 93 | 3 | Pirulin Group LLC | 06/21/13 | 1,525,000.00 | 0.00 | | X | N | Non-originally signed ballot received. |
| 94 | 3 | Caro Group LLC | 06/21/13 | 2,350,000.61 | 0.00 | | X | N | Non-originally signed ballot received. |
| 95 | 3 | Thirteen Aqua Holdings, Ltd | 06/20/13 | 125,000.00 | 125,000.00 | | X | Y | |
| 96 | 3 | Max Dekelbaum | 06/18/13 | 100,000.00 | 100,000.00 | | X | Y | |
| 97 | 3 | Ann Bowen as Trustee of the Kenneth Marlin Revocable | 06/24/13 | 117,604.39 | 117,604.39 | | X | Y | |
| 98 | 3 | Robert A. Kimmel Grantor Retained Annuity Trust | 06/21/13 | 227,424.66 | 227,424.66 | | X | Y | |
| 99 | 3 | Marvin P. Kimmel FBO IRRL | 06/22/13 | 227,424.66 | 227,424.66 | | X | Y | |
| 100 | 3 | Edward & Marie Lorie Saltzman | 06/24/13 | 186,673.98 | 186,673.98 | | X | Y | |
| 101 | 3 | Melina El-Ani | 06/26/13 | 300.72 | 300.00 | | X | Y | |
| 102 | 4 | Melina El-Ani | 06/26/13 | 595.13 | 595.13 | | X | Y | |
| 103 | 7 | Melina El-Ani | 06/26/13 | 36,198.48 | 36,111.75 | | X | Y | |
| 104 | 3 | Deborah Marlin Revocable Trust U/A 06/01/98 | 06/24/13 | 77,024.12 | 77,024.12 | | X | Y | |
| 105 | 3 | Circle K Family, LLC | 06/21/13 | 3,371,322.41 | 3,371,322.41 | | X | Y | |
| 106 | 3 | Dean Kretschmar | 06/26/13 | 16,417.52 | 16,420.00 | | X | Y | |
| 107 | 4 | Dean Kretschmar | 06/26/13 | 32,490.28 | 32,490.28 | | X | Y | |
| 108 | 7 | Dean Kretschmar | 06/26/13 | 1,976,218.39 | 1,976,516.45 | | X | Y | |
| 109 | 3 | BFMC Investment, LLC | 06/20/13 | 5,181.11 | 5,182.50 | | X | Y | |
| 110 | 4 | BFMC Investment, LLC | 06/26/13 | 10,253.42 | 10,253.42 | | X | Y | |
| 111 | 7 | BFMC Investment, LLC | 06/27/13 | 623,663.61 | 623,830.48 | | X | Y | |
| 112 | 3 | Viceroy Global Investments, Inc. | 06/30/13 | 45,000.00 | 0.00 | | X | N | Non-originally signed ballot received. |
| 113 | 7 | Viceroy Global Investments, Inc. | 06/30/13 | 666,540.48 | 0.00 | | X | N | Non-originally signed ballot received. |
| 114 | 3 | Lawrence E. Dekelbaum and Shalom Strictly Kosher Meats | 06/21/13 | 1,149.56 | 1,130.00 | | X | Y | |
| 115 | 4 | Lawrence E. Dekelbaum and Shalom Strictly Kosher Meats | 06/21/13 | 2,274.98 | 2,274.98 | | X | Y | |
| 116 | 7 | Lawrence E. Dekelbaum and Shalom Strictly Kosher Meats | 06/21/13 | 138,375.37 | 136,020.93 | | X | Y | |
| 117 | 3 | Carmen Pavano as Trustee of the Extra Inning Dynasty Trust | 06/20/13 | 13,011.88 | 13,015.00 | | X | Y | |

EXHIBIT B

List of Ballots Filed

| Ballot # | Class | Creditor Name | Ballot Date | Ballot Voting Amount | Voting Amount | Accept | Reject | Count Vote? | If vote does not count, why not? |
|---|---|---|---|---|---|---|---|---|---|
| 118 | 4 | Carmen Pavano as Trustee of the Extra Inning Dynasty Trust | 06/20/13 | 25,750.51 | 25,750.51 | | X | Y | |
| 119 | 7 | Carmen Pavano as Trustee of the Extra Inning Dynasty Trust | 06/20/13 | 1,566,272.34 | 1,566,648.09 | | X | Y | |
| 120 | 3 | Cooper Management | 06/26/13 | 1,897.14 | 1,897.50 | | X | Y | |
| 121 | 4 | Cooper Management | 06/26/13 | 3,754.44 | 3,754.44 | | X | Y | |
| 122 | 7 | Cooper Management | 06/26/13 | 228,363.45 | 228,406.82 | | X | Y | |
| 123 | 3 | Danielle El-Ani | 06/20/13 | 75.56 | 75.00 | | X | Y | |
| 124 | 4 | Danielle El-Ani | 06/20/13 | 149.53 | 149.53 | | X | Y | |
| 125 | 7 | Danielle El-Ani | 06/20/13 | 9,095.09 | 9,027.94 | | X | Y | |
| 126 | 3 | Jack & Adele Mussry | 06/20/13 | 686.66 | 687.50 | | X | Y | |
| 127 | 4 | Jack & AdeleMussry | 06/20/13 | 1,358.90 | 1,358.90 | | X | Y | |
| 128 | 7 | Jack & AdeleMussry | 06/20/13 | 82,654.92 | 82,756.09 | | X | Y | |
| 129 | 3 | Nassim Mussry | 06/21/13 | 134.92 | 135.00 | | X | Y | |
| 130 | 4 | Nassim Mussry | 06/21/13 | 267.02 | 267.02 | | X | Y | |
| 131 | 7 | Nassim Mussry | 06/21/13 | 16,241.24 | 16,250.29 | | X | Y | |
| 132 | 3 | Florence Paley as Personal Representative of the Estate of Edward Paley | 06/21/13 | 1,066.53 | 1,067.50 | | X | Y | |
| 133 | 4 | Florence Paley as Personal Representative of the Estate of Edward Paley | 06/21/13 | 2,110.67 | 2,110.67 | | X | Y | |
| 134 | 7 | Florence Paley as Personal Representative of the Estate of Edward Paley | 06/21/13 | 128,381.44 | 128,497.64 | | X | Y | |
| 135 | 3 | Florence Paley | 06/21/13 | 1,066.53 | 1,067.50 | | X | Y | |
| 136 | 4 | Florence Paley | 06/21/13 | 2,110.67 | 2,110.67 | | X | Y | |
| 137 | 7 | Florence Paley | 06/21/13 | 128,381.44 | 128,497.64 | | X | Y | |
| 138 | 3 | Edward and Florence Paley Foundation | 06/21/13 | 212.77 | 212.50 | | X | Y | |
| 139 | 4 | Edward and Florence Paley Foundation | 06/21/13 | 421.07 | 421.07 | | X | Y | |
| 140 | 7 | Edward and Florence Paley Foundation | 06/21/13 | 25,611.55 | 25,579.16 | | X | Y | |
| 141 | 3 | Steven and Laura Paley | 06/20/13 | 4,272.28 | 4,272.50 | | X | Y | |
| 142 | 4 | Steven and Laura Paley | 06/20/13 | 8,454.85 | 8,454.85 | | X | Y | |
| 143 | 7 | Steven and Laura Paley | 06/20/13 | 514,265.40 | 514,291.51 | | X | Y | |
| 144 | 3 | Jane Zaretsky | 06/20/13 | 107.05 | 107.50 | | X | Y | |
| 145 | 4 | Jane Zaretsky | 06/20/13 | 211.86 | 211.86 | | X | Y | |
| 146 | 7 | Jane Zaretsky | 06/20/13 | 12,886.20 | 12,940.04 | | X | Y | |
| 147 | 3 | Steven Zaretsky as Trustee of the Jane Zaretsky Dynasty Trust | 06/20/13 | 205.66 | 205.00 | | X | Y | |
| 148 | 4 | Steven Zaretsky as Trustee of the Jane Zaretsky Dynasty Trust | 06/20/13 | 407.01 | 407.01 | | X | Y | |
| 149 | 7 | Steven Zaretsky as Trustee of the Jane Zaretsky Dynasty Trust | 06/20/13 | 24,756.12 | 24,676.36 | | X | Y | |
| 150 | 3 | Ann Von Allmen as Trustee of the Ann Von Allmen Living Trust | 06/24/13 | 585.61 | 585.00 | | X | Y | |

**EXHIBIT B**

**List of Ballots Filed**

| Ballot # | Class | Creditor Name | Ballot Date | Ballot Voting Amount | Voting Amount | Accept | Reject | Count Vote? | If vote does not count, why not? |
|---|---|---|---|---|---|---|---|---|---|
| 151 | 4 | Ann Von Allmen as Trustee of the Ann Von Allmen Living Trust | 06/24/13 | 1,158.92 | 1,158.92 | | X | Y | |
| 152 | 7 | Ann Von Allmen as Trustee of the Ann Von Allmen Living Trust | 06/24/13 | 70,491.23 | 70,417.91 | | X | Y | |
| 153 | 3 | David Von Allmen as Trustee of the David Von Allmen Living Trust | 06/24/13 | 585.12 | 585.00 | | X | Y | |
| 154 | 4 | David Von Allmen as Trustee of the David Von Allmen Living Trust | 06/24/13 | 1,157.94 | 1,157.94 | | X | Y | |
| 155 | 7 | David Von Allmen as Trustee of the David Von Allmen Living Trust | 06/24/13 | 70,431.77 | 70,417.91 | | X | Y | |
| 156 | 3 | Razorback Funding, LLC | 06/21/13 | 69,081.52 | 69,085.00 | | X | Y | |
| 157 | 4 | Razorback Funding, LLC | 06/21/13 | 136,712.32 | 136,712.32 | | X | Y | |
| 158 | 7 | Razorback Funding, LLC | 06/21/13 | 8,315,514.81 | 8,315,934.16 | | X | Y | |
| 159 | 3 | D3 Capital Club, LLC | 06/21/13 | 29,143.76 | 29,145.00 | | X | Y | |
| 160 | 4 | D3 Capital Club, LLC | 06/21/13 | 57,675.51 | 57,675.51 | | X | Y | |
| 161 | 7 | D3 Capital Club, LLC | 06/21/13 | 3,508,107.81 | 3,508,256.51 | | X | Y | |
| 162 | 3 | D&L Partners, L.P. | 06/21/13 | 91,506.46 | 91,512.50 | | X | Y | |
| 163 | 4 | D&L Partners, L.P. | 06/21/13 | 181,091.29 | 181,091.29 | | X | Y | |
| 164 | 7 | D&L Partners, L.P. | 06/21/13 | 11,014,861.62 | 11,015,588.41 | | X | Y | |
| 165 | 3 | Linda Von Allmen as Trustee of the Von Allmen Dynasty Trust | 06/21/13 | 4,052.36 | 4,052.50 | | X | Y | |
| 166 | 4 | Linda Von Allmen as Trustee of the Von Allmen Dynasty Trust | 06/21/13 | 8,019.61 | 8,019.61 | | X | Y | |
| 167 | 7 | Linda Von Allmen as Trustee of the Von Allmen Dynasty Trust | 06/21/13 | 487,792.21 | 487,809.56 | | X | Y | |
| 168 | 3 | Aretz Associates | 06/21/13 | 431.76 | 432.50 | | X | Y | |
| 169 | 4 | Aretz Associates | 06/21/13 | 854.45 | 854.45 | | X | Y | |
| 170 | 7 | Aretz Associates | 06/21/13 | 51,971.97 | 52,061.11 | | X | Y | |
| 171 | 3 | H&N Associates | 06/21/13 | 80.95 | 80.00 | | X | Y | |
| 172 | 4 | H&N Associates | 06/21/13 | 160.21 | 160.21 | | X | Y | |
| 173 | 7 | H&N Associates | 06/21/13 | 9,744.74 | 9,629.80 | | X | Y | |
| 174 | 3 | Park National Capital Funding | 06/21/13 | 28.78 | 30.00 | | X | Y | |
| 175 | 4 | Park National Capital Funding | 06/21/13 | 56.96 | 56.96 | | X | Y | |
| 176 | 7 | Park National Capital Funding | 06/21/13 | 3,464.79 | 3,611.18 | | X | Y | |
| 177 | 3 | Park National Mortgage Servicing, a Partnership | 06/21/13 | 539.70 | 540.00 | | X | Y | |
| 178 | 4 | Park National Mortgage Servicing, a Partnership | 06/21/13 | 1,068.07 | 1,068.07 | | X | Y | |
| 179 | 7 | Park National Mortgage Servicing, a Partnership | 06/21/13 | 64,964.96 | 65,001.15 | | X | Y | |
| 180 | 3 | Concorde Capital, Inc. | 06/21/13 | 302,509.60 | 302,510.00 | | X | Y | |
| 181 | 4 | Concorde Capital, Inc. | 06/21/13 | 4,966.50 | 4,966.50 | | X | Y | |
| 182 | 7 | Concorde Capital, Inc. | 06/21/13 | 302,087.06 | 302,134.98 | | X | Y | |
| 183 | 3 | Scott Morgan | 06/27/13 | 131.15 | 0.00 | | X | N | Non-originally signed ballot received. |
| 184 | 4 | Scott Morgan | 06/27/13 | 259.54 | 0.00 | | X | N | Non-originally signed ballot received. |
| 185 | 7 | Scott Morgan | 06/27/13 | 15,786.49 | 0.00 | | X | N | Non-originally signed ballot received. |

EXHIBIT B

**List of Ballots Filed**

| Ballot # | Class | Creditor Name | Ballot Date | Ballot Voting Amount | Voting Amount | Accept | Reject | Count Vote? | If vote does not count, why not? |
|---|---|---|---|---|---|---|---|---|---|
| 186 | 3 | Emess Capital, LLC | 07/01/13 | 33,750,000.00 | 33,750,000.00 | X | | Y | |
| 187 | 3 | Utica Advisors, LLC | 07/02/13 | 200,000.00 | 200,000.00 | | X | Y | |
| 188 | 3 | Morse Operations | 07/02/13 | 49,000,000.00 | 49,000,000.00 | X | | Y | Ballot nos. 188, 202 and 203 allowed in the aggregate amount of $49,000,000 pursuant to settlement [ECF No. 892]. |
| 189 | 2 | Martin Prager | 07/02/13 | 137,420.15 | 137,420.15 | X | | Y | |
| 190 | 2 | Richard Luneburg | 07/02/13 | 70,000.00 | 0.00 | X | | N | Pending claim objection [ECF No. 3764] |
| 191 | 3 | Coquina Investments | 07/01/13 | 12,500,000.00 | 12,500,000.00 | X | | Y | |
| 192 | 2 | Linda T. Holt | 06/30/13 | 5,000.00 | 5,000.00 | X | | Y | |
| 193 | 2 | Estate of Ramon Pumarol | 06/28/13 | ? | 141,608.52 | X | | Y | |
| 194 | 2 | Sara Coen | 07/01/13 | 6,923.08 | 6,923.08 | X | | Y | |
| 195 | 3 | Susan Papagikos | 07/01/13 | 2,000.00 | 2,000.00 | X | | Y | |
| 196 | 3 | Susan Papagikos | 07/01/13 | 2,778.25 | 2,778.25 | X | | Y | |
| 197 | 3 | Roger Wittenberns and RWRK Investments LLC | 07/01/13 | 300,000.00 | 300,000.00 | X | | Y | |
| 198 | 3 | RWRK, LLC and Bonnie Barnett & Robert Kagan | 06/27/13 | 800,000.00 | 500,000.00 | X | | Y | |
| 199 | 2 | Blue Oak Construction, LLC | 06/28/13 | 22,000.00 | 22,000.00 | X | | Y | |
| 200 | 2 | Gulfstream Development Group, LLC | 06/28/13 | 95,500.00 | 0.00 | X | | N | Pending claim objection [ECF No. 3568] |
| 201 | 2 | US Legal Support Inc | 07/01/13 | 197,706.43 | 0.00 | X | | N | Pending claim objection [ECF No. 3764] |
| 202 | 3 | Carol A. Morse | 07/02/13 | 49,000,000.00 | 0.00 | X | | Y | Ballot nos. 188, 202 and 203 allowed in the aggregate amount of $49,000,000 pursuant to settlement [ECF No. 892]. |
| 203 | 3 | Estate of Edward Morse | 07/02/13 | 49,000,000.00 | 0.00 | X | | Y | Ballot nos. 188, 202 and 203 allowed in the aggregate amount of $49,000,000 pursuant to settlement [ECF No. 892]. |
| 204 | 2 | Benjamin R. Dishowitz | 07/02/13 | Not stated | Not stated | X | | N | Non-originally signed ballot received. |

**EXHIBIT C**

**LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN**

| Class | Claimant | TSI Claim # | Scheduled and/or Claimed Amount | First Divident to be Paid Pursuant to the Plan1 |
|---|---|---|---|---|
| **ADMINISTRATIVE EXPENSES[2]** | | | | |
| Admin. | Akerman Senterfitt | n/a | $ 522,219.89 | $ 522,219.89 |
| Admin. | Aronsohn Weiner & Salerno, P.C | n/a | $ 752.00 | $ 752.00 |
| Admin. | Berger Singerman, LLP | n/a | $ 2,916,436.52 | $ 2,916,436.52 |
| Admin. | Berkowitz Pollack Brant Advisors and Accountants, LLP | n/a | $ 310,763.66 | $ 310,763.66 |
| Admin. | Christopher & Weisberg, P.A. | n/a | $ 18,164.14 | $ 18,164.14 |
| Admin. | Development Specialists, Inc. | n/a | $ 11,429.79 | $ 11,429.79 |
| Admin. | Forensic Data Services | n/a | $ 9,906.75 | $ 9,906.75 |
| Admin. | Genovese Joblove & Battista, P.A. | n/a | $ 957,397.95 | $ 957,397.95 |
| Admin. | Gilbert's LLP | n/a | $ 12,071.50 | $ 12,071.50 |
| Admin. | Gray Robinson, P.A. | n/a | $ 15,000.00 | $ 15,000.00 |
| Admin. | Herbert Stettin, Chapter 11 Trustee | n/a | $ 4,346,442.28 | $ 4,346,442.28 |
| Admin. | Marcum, LLP | n/a | $ 53,514.00 | $ 53,514.00 |
| Admin. | Mesirow Financial Consulting, LLC | n/a | $ 23,625.00 | $ 23,625.00 |
| Admin. | Robert B. Carney, III | n/a | $ 2,985.50 | $ 2,985.50 |
| Admin. | Schellenberg Wittmer Ltd. | n/a | $ 56,381.52 | $ 56,381.52 |
| Admin. | Trustee Services, Inc. | n/a | $ 14,640.45 | $ 14,640.45 |
| Admin. | US Trustee Fees | n/a | $ 120,000.00 | $ 120,000.00 |
| Admin. | Ver Ploeg & Lumpkin, P.A. | n/a | $ 88,125.64 | $ 88,125.64 |
| | **TOTAL ADMINISTRATIVE EXPENSES** | | | $ 9,479,856.59 |
| | | | | |
| **PRIORITY NON-TAX CLAIMS** | | | | |
| Priority Non-Tax | Jonathan Birkman | 8 | $ 4,400.00 | $ 3,190.00 |
| Priority Non-Tax | Virginia E Sammaritano | 9 | $ 1,301.76 | $ 943.78 |
| Priority Non-Tax | Kaley Lombardo | 10 | $ 2,099.18 | $ 1,521.91 |
| Priority Non-Tax | Leslyn McCrae | 13 | $ 2,661.19 | $ 1,929.36 |
| Priority Non-Tax | Angela Riggs | 14 | $ 2,162.15 | $ 1,567.56 |
| Priority Non-Tax | Susan Papagikos | 17 | $ 2,778.25 | $ 2,014.23 |
| Priority Non-Tax | Darah I. Rivera | 18 | $ 1,935.23 | $ 1,403.04 |
| Priority Non-Tax | Kari Rosenfeld | 19 | $ 6,923.08 | $ 5,019.23 |
| Priority Non-Tax | Denis Kleinfeld | 21 | $ 10,950.00 | $ 7,938.75 |
| Priority Non-Tax | Lisa Sorge | 23 | $ 2,307.84 | $ 1,673.18 |
| Priority Non-Tax | Susan Papagikos | 32 | $ 2,000.00 | $ 1,450.00 |
| Priority Non-Tax | Lisa Hirschenson | 35 | $ 922.26 | $ 668.64 |
| Priority Non-Tax | Michael A. Pancier | 37 | $ 10,950.00 | $ 7,938.75 |
| Priority Non-Tax | Miami-Dade County Tax Collector | 45 | $ 156.25 | $ 113.28 |
| Priority Non-Tax | Pamela Dominicis | 48 | $ 1,513.47 | $ 1,097.27 |
| Priority Non-Tax | Shawn Birken | 50 | $ 10,950.00 | $ 7,938.75 |

EXHIBIT C

LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| | | | | | |
|---|---|---|---|---|---|
| Priority Non-Tax | Adelita G. Cabello | 51 | $ | 1,580.43 | $ | 1,145.81 |
| Priority Non-Tax | Camille A. Briley | 53 | $ | 1,768.84 | $ | 1,282.41 |
| Priority Non-Tax | Natascha Heckmann | 55 | $ | 4,750.00 | $ | 3,443.75 |
| Priority Non-Tax | Roger A. Alvarez | 56 | $ | 3,461.53 | $ | 2,509.61 |
| Priority Non-Tax | Ana Cristina Chamberlain | 58 | $ | 1,600.00 | $ | 1,160.00 |
| Priority Non-Tax | Maryanne Koskey | 59 | $ | 1,840.50 | $ | 1,334.36 |
| Priority Non-Tax | Christina C. Fitch | 65 | $ | 1,580.89 | $ | 1,146.15 |
| Priority Non-Tax | Brian A. Pearlman | 72 | $ | 6,221.53 | $ | 4,510.61 |
| Priority Non-Tax | Lori K. Jordan | 80 | $ | 1,155.00 | $ | 837.38 |
| Priority Non-Tax | Kenneth C. Jenne II | 82 | $ | 10,950.00 | $ | 7,938.75 |
| Priority Non-Tax | Nora E. Batian | 83 | $ | 2,290.68 | $ | 1,660.74 |
| Priority Non-Tax | Jacquie Johnson | 87 | $ | 2,461.37 | $ | 1,784.49 |
| Priority Non-Tax | Brianne Strohsahl | 103 | $ | 8,461.53 | $ | 6,134.61 |
| Priority Non-Tax | Sara J. Coen | 106 | $ | 6,923.08 | $ | 5,019.23 |
| Priority Non-Tax | Cheryl Seinfeld | 108 | $ | 4,615.38 | $ | 3,346.15 |
| Priority Non-Tax | Robert Patton | 111 | $ | 6,500.00 | $ | 4,712.50 |
| Priority Non-Tax | Gary M. Farmer, Jr. | 115 | $ | 10,950.00 | $ | 7,938.75 |
| Priority Non-Tax | Steven R. Jaffe | 116 | $ | 10,950.00 | $ | 7,938.75 |
| Priority Non-Tax | Matthew D. Weissing | 117 | $ | 10,950.00 | $ | 7,938.75 |
| Priority Non-Tax | Bradley J. Edwards | 118 | $ | 6,923.08 | $ | 5,019.23 |
| Priority Non-Tax | Seth Lehrman | 119 | $ | 10,384.61 | $ | 7,528.84 |
| Priority Non-Tax | Mark S. Fistos | 120 | $ | 10,950.00 | $ | 7,938.75 |
| Priority Non-Tax | Maria W. Kelljchian | 121 | $ | 3,121.15 | $ | 2,262.83 |
| Priority Non-Tax | Norka A. Silverio | 122 | $ | 2,057.56 | $ | 1,491.73 |
| Priority Non-Tax | Beth Williamson | 123 | $ | 3,164.06 | $ | 2,293.94 |
| Priority Non-Tax | Michael Fisten | 124 | $ | 4,615.38 | $ | 3,346.15 |
| Priority Non-Tax | Maria E. Machado | 126 | $ | 2,011.60 | $ | 1,458.41 |
| Priority Non-Tax | Mary Kathryn Brown | 134 | $ | 1,877.68 | $ | 1,361.32 |
| Priority Non-Tax | Magdalena L. Kraus | 136 | $ | 3,475.94 | $ | 2,520.06 |

EXHIBIT C

LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| | | | | | | |
|---|---|---|---|---|---|---|
| Priority Non-Tax | Carlos J. Jimenez P.L. | 141 | $ | 22,500.00 | $ | 16,312.50 |
| Priority Non-Tax | Benjamin R. Dishowitz | 144 | $ | 3,807.67 | $ | 2,760.56 |
| Priority Non-Tax | Virgen M. Rivera | 148 | $ | 3,373.51 | $ | 2,445.79 |
| Priority Non-Tax | Leslie Stracher | 149 | $ | 10,950.00 | $ | 7,938.75 |
| Priority Non-Tax | JanPaul Guzman | 153 | $ | 6,923.04 | $ | 5,019.20 |
| Priority Non-Tax | Scott A. Goldstein | 154 | $ | 8,538.36 | $ | 6,190.31 |
| Priority Non-Tax | Sheyenne Rodgers | 155.2 | $ | 1,525.44 | $ | 1,105.94 |
| Priority Non-Tax | Jennifer Edwards | 159 | $ | 1,680.00 | $ | 1,218.00 |
| Priority Non-Tax | Marc S. Nurik | 176 | $ | 9,615.50 | $ | 6,971.24 |
| Priority Non-Tax | Maribel Matiska | 177 | $ | 2,023.86 | $ | 1,467.30 |
| Priority Non-Tax | Elizabeth Kim | 180 | $ | 2,000.00 | $ | 1,450.00 |
| Priority Non-Tax | Grace Robin Torres | 182.2 | $ | 1,558.08 | $ | 1,129.61 |
| Priority Non-Tax | Thirteen Aqua Holdings, Ltd | 194 | $ | 125,000.00 | $ | 90,625.00 |
| Priority Non-Tax | Priscila Nascimento | 195 | $ | 2,193.00 | $ | 1,589.93 |
| Priority Non-Tax | Ludmila Nascimento | 202 | $ | 1,861.92 | $ | 1,349.89 |
| Priority Non-Tax | Lisa N. Kaufman | 203 | $ | 6,923.08 | $ | 5,019.23 |
| Priority Non-Tax | Diana Meyer | 204 | $ | 6,346.14 | $ | 4,600.95 |
| Priority Non-Tax | Laurence Barsky | 205 | $ | 3,923.08 | $ | 2,844.23 |
| Priority Non-Tax | Tami R. Wolfe | 207 | $ | 6,915.48 | $ | 5,013.72 |
| Priority Non-Tax | Steven L. Abrams | 212 | $ | 8,203.34 | $ | 5,947.42 |
| Priority Non-Tax | Robert C. Buschel | 213 | $ | 10,950.00 | $ | 7,938.75 |
| Priority Non-Tax | Susy Noal | 216 | $ | 1,736.47 | $ | 1,258.94 |
| Priority Non-Tax | Peter M. Feaman | 217 | $ | 10,950.00 | $ | 7,938.75 |
| Priority Non-Tax | Mark S. Fistos | 226 | $ | 6,000.00 | $ | 4,350.00 |
| Priority Non-Tax | RRA 401K and Profit Sharing Plan | 294.2 | $ | 317,256.89 | $ | 230,011.25 |
| Priority Non-Tax | Riley W. Cirulnick, Esq | 296 | $ | 6,461.53 | $ | 4,684.61 |
| Priority Non-Tax | Christina M. Kitterman | 298 | $ | 6,461.53 | $ | 4,684.61 |
| Priority Non-Tax | Curtis Renie | 299 | $ | 4,615.38 | $ | 3,346.15 |
| Priority Non-Tax | Susan M. Miller | 300 | $ | 2,883.84 | $ | 2,090.78 |

EXHIBIT C

LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| | | | | | |
|---|---|---|---|---|---|
| Priority Non-Tax | Jennifer M. Gardella | 301 | $ | 1,472.22 | $ | 1,067.36 |
| Priority Non-Tax | Patrick M. Roberts | 303 | $ | 7,211.54 | $ | 5,228.37 |
| Priority Non-Tax | Eugene G. Gibbons | 313 | $ | 4,153.84 | $ | 3,011.53 |
| Priority Non-Tax | Marilu Coffman | 316 | $ | 2,976.67 | $ | 2,158.09 |
| Priority Non-Tax | Jeremy Richmond | 318 | $ | 3,507.68 | $ | 2,543.07 |
| Priority Non-Tax | Jeff Stay | 321 | $ | 1,350.00 | $ | 978.75 |
| Priority Non-Tax | LexisNexis/Accurint | 360 | $ | 8,675.95 | $ | 6,290.06 |
| Priority Non-Tax | Richard Storfer | 364 | $ | 10,950.00 | $ | 7,938.75 |
| Priority Non-Tax | Carol Wilensky | 369 | $ | 3,000.00 | $ | 2,175.00 |
| Priority Non-Tax | Aimee Villegas | scheduled | $ | 723.53 | $ | 524.56 |
| Priority Non-Tax | Christine M. Sahdala | scheduled | $ | 642.84 | $ | 466.06 |
| Priority Non-Tax | Christopher Iturrioz | scheduled | $ | 1,211.53 | $ | 878.36 |
| Priority Non-Tax | Grant Smith | scheduled | $ | 6,911.54 | $ | 5,010.87 |
| Priority Non-Tax | Ingrid Sahdala | scheduled | $ | 741.19 | $ | 537.36 |
| Priority Non-Tax | Irene B. Stay | scheduled | $ | - | $ | - |
| Priority Non-Tax | Robert Stearns | scheduled | $ | 45.34 | $ | 32.87 |
| Priority Non-Tax | Toby Cappello | scheduled | $ | 107.19 | $ | 77.71 |
| Priority Non-Tax | William J. Corte | scheduled | $ | 2,019.22 | $ | 1,463.93 |
| | **TOTAL PRIORITY NON-TAX CLAIMS** | | | | $ | **631,097.93** |
| | | | | | |
| **PRIORITY TAX CLAIMS** | | | | | |
| Priority Tax | Internal Revenue Service | 376 | $ | 3,789.55 | $ | 3,789.55 |
| | **TOTAL PRIORITY TAX CLAIMS** | | | | $ | **3,789.55** |
| | | | | | |
| **CLASS 2 - SINGLE SOURCE RECOVERY ALLOWED UNSECURED CLAIMS** [3] | | | | | |
| Class 2 | Broward County Records, Taxes & Treasury Div. | 11 | $ | 9,702.72 | $ | 7,034.47 |
| Class 2 | Broward County Records, Taxes & Treasury Div. | 12 | $ | 6,079.91 | $ | 4,407.93 |
| Class 2 | Miami-Dade County Tax Collector | 45 | $ | 855.29 | $ | 620.09 |
| Class 2 | Iron Mountain Information Management, Inc. | 94 | $ | 1,425.00 | $ | 1,033.13 |
| Class 2 | Doris Inverso | 243 | $ | 17,331.59 | $ | 12,565.40 |
| Class 2 | Alissa Mauro | 251 | $ | 7,500.00 | $ | 5,437.50 |
| Class 2 | Enid Griffiths | 259 | $ | 4,944.62 | $ | 3,584.85 |
| Class 2 | Yolanda Foster | 268 | $ | 502.30 | $ | 364.17 |
| Class 2 | Litton Loan Servicing LP | 282 | $ | 20,000.00 | $ | 14,500.00 |
| Class 2 | State Service Corporation | 2 | $ | 105.00 | $ | 76.13 |
| Class 2 | US Legal Support, Inc. | 3 | $ | 197,706.43 | $ | 143,337.16 |
| Class 2 | Internal Revenue Service | 16.1 | $ | 1,000.00 | $ | 725.00 |
| Class 2 | Denis Kleinfeld | 21 | $ | 6,357.69 | $ | 4,609.33 |
| Class 2 | Steven J. Bitton | 24 | $ | 629,608.00 | $ | 456,465.80 |
| Class 2 | American Express Travel Related Services Company, Inc. | 25.3 | $ | 395,953.60 | $ | 287,066.36 |

EXHIBIT C

LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class 2 | General Electric Capital Corp | 27 | $ | 16,258.00 | $ | 11,787.05 |
|---------|-------------------------------|-----|---|-----------|---|-----------|
| Class 2 | Veritext Florida Reporting Co. | 33 | $ | 2,318.25 | $ | 1,680.73 |
| Class 2 | Michael A. Pancier | 37 | $ | 8,088.00 | $ | 5,863.80 |
| Class 2 | Phoenix Painting Company | 39 | $ | 8,838.00 | $ | 6,407.55 |
| Class 2 | Sidney Friedman | 40 | $ | 2,500.00 | $ | 1,812.50 |
| Class 2 | A-1 Investigative Agency, Inc. | 42 | $ | 33,534.43 | $ | 24,312.46 |
| Class 2 | Sclafani Williams Court Reporters Inc. | 43 | $ | 106.00 | $ | 76.85 |
| Class 2 | Pitney Bowes Inc | 44 | $ | 38,761.42 | $ | 28,102.03 |
| Class 2 | Xact Data Discovery | 46 | $ | 226.40 | $ | 164.14 |
| Class 2 | Veritext Corp | 47 | $ | 959.95 | $ | 695.96 |
| Class 2 | Stiles Corporation | 49 | $ | 5,000.00 | $ | 3,625.00 |
| Class 2 | Shawn Birken | 50 | $ | 5,973.06 | $ | 4,330.47 |
| Class 2 | Nanci B. Simonson | 52 | $ | 5,000.00 | $ | 3,625.00 |
| Class 2 | Rush Messenger Service, Inc. | 54 | $ | 199.82 | $ | 144.87 |
| Class 2 | Veritext Reporting | 57 | $ | 396.00 | $ | 287.10 |
| Class 2 | Abramowitz Tax & Lien Service Inc | 60 | $ | 2,100.00 | $ | 1,522.50 |
| Class 2 | Frank J Nigro Jr. | 62 | $ | 10,000.00 | $ | 7,250.00 |
| Class 2 | Studley Inc | 63 | $ | 224,603.91 | $ | 162,837.83 |
| Class 2 | Tropical Reporting Inc | 68 | $ | 281.30 | $ | 203.94 |
| Class 2 | Security Associates of Ft. Lauderdale, Inc | 69 | $ | 1,283.52 | $ | 930.55 |
| Class 2 | Brian A. Pearlman | 72 | $ | 6,221.53 | $ | 4,510.61 |
| Class 2 | Las Olas Venture LLC | 73 | $ | 1,000,000.00 | $ | 725,000.00 |
| Class 2 | Linda Holt | 78 | $ | 5,000.00 | $ | 3,625.00 |
| Class 2 | Nancy Palilonis | 81 | $ | 25,000.00 | $ | 18,125.00 |
| Class 2 | Kenneth C. Jenne II | 82 | $ | 10,203.84 | $ | 7,397.78 |
| Class 2 | Wolfe & Goldstein PA | 84 | $ | 82,398.00 | $ | 59,738.55 |
| Class 2 | AT&T Communication Systems Southeast | 88 | $ | 6,105.23 | $ | 4,426.29 |
| Class 2 | Kress Court Reporting Inc. | 91 | $ | 2,772.96 | $ | 2,010.40 |
| Class 2 | Sunshine State Reporting / Osceola Court Reporters | 92 | $ | 85.00 | $ | 61.63 |
| Class 2 | Iron Mountain Information Management, Inc. | 94 | $ | 6,704.66 | $ | 4,860.88 |
| Class 2 | Gulfstream Development Group, LLC | 95 | $ | 95,500.00 | $ | 69,237.50 |
| Class 2 | Blue Oak Construction, LLC | 96 | $ | 22,000.00 | $ | 15,950.00 |
| Class 2 | Sunshine State Reporting / Osceola Court Reporters | 97 | $ | 118.10 | $ | 85.62 |
| Class 2 | Joe Hillman Plumbers Inc. | 98 | $ | 4,600.65 | $ | 3,335.47 |
| Class 2 | Ofer Glazer | 99 | $ | 6,918.75 | $ | 5,016.09 |
| Class 2 | Roger Kellett & Agatha Kellett | 104 | $ | 1,200.00 | $ | 870.00 |
| Class 2 | Executive 2000 Courier Systems, Inc. | 107 | $ | 1,075.98 | $ | 780.09 |
| Class 2 | Alan M. Lazar, MD FACS | 109 | $ | 2,742.63 | $ | 1,988.41 |
| Class 2 | Paradise Pines Homeowners Association | 112 | $ | 8,370.00 | $ | 6,068.25 |
| Class 2 | The MJ Simpson Corporation | 113 | $ | 1,294.00 | $ | 938.15 |
| Class 2 | Gary M. Farmer, Jr. | 115 | $ | 31,357.67 | $ | 22,734.31 |
| Class 2 | Steven R. Jaffe | 116 | $ | 1,742.30 | $ | 1,263.17 |
| Class 2 | Matthew D. Weissing | 117 | $ | 7,511.53 | $ | 5,445.86 |
| Class 2 | Mark S. Fistos | 120 | $ | 896.14 | $ | 649.70 |
| Class 2 | Ivize Group, LLC | 129 | $ | 17,244.64 | $ | 12,502.36 |
| Class 2 | Leonid Dvosis | 130 | $ | 26,195.00 | $ | 18,991.38 |
| Class 2 | Neil M. Delman | 132 | $ | 625.00 | $ | 453.13 |
| Class 2 | Taylor, Janovic, White & Gendron, PA | 133 | $ | 3,074.15 | $ | 2,228.76 |
| Class 2 | Jeffrey Grubman, PA | 135 | $ | 2,295.83 | $ | 1,664.48 |
| Class 2 | Jason Arnold | 140 | $ | 3,000.00 | $ | 2,175.00 |
| Class 2 | 333 Market Exchange Two LLC & 123 MA Exchange One LLC | 143 | $ | 364,768.00 | $ | 264,456.80 |
| Class 2 | A1 Specialties Inc. | 145 | $ | 240.75 | $ | 174.54 |
| Class 2 | Leslie Stracher | 149 | $ | 12,126.91 | $ | 8,792.01 |
| Class 2 | Basketball Properties LTD & Miami Heat Limited Partnership | 156 | $ | 625,000.00 | $ | 453,125.00 |
| Class 2 | Well Brain Holdings LTD | 157 | $ | 4,471.50 | $ | 3,241.84 |
| Class 2 | AT&T Corp | 160 | $ | 30,000.00 | $ | 21,750.00 |
| Class 2 | Lisa N. Kaufman | 163 | $ | 2,900.00 | $ | 2,102.50 |
| Class 2 | Ann M. Backrass | 165 | $ | 5,000.00 | $ | 3,625.00 |
| Class 2 | Structured Network Cabling, inc | 167 | $ | 15,591.47 | $ | 11,303.82 |

EXHIBIT C

LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| | | | | | | |
|---|---|---|---|---|---|---|
| Class 2 | Alta Star Sofware, Inc | 168 | $ | 59.00 | $ | 42.78 |
| Class 2 | Strategic Capital Resources, Inc. | 169 | $ | 929.65 | $ | 674.00 |
| Class 2 | Rick and Tava Latta | 172 | $ | 1,182.00 | $ | 856.95 |
| Class 2 | Xerox Corporation | 174 | $ | 13,857.08 | $ | 10,046.38 |
| Class 2 | Blandin J. Wright, Esq. | 175 | $ | 272,500.00 | $ | 197,562.50 |
| Class 2 | Rock Legal Services & Investigations, Inc | 178 | $ | 125.00 | $ | 90.63 |
| Class 2 | Telefonica USA, Inc. | 179 | $ | 17,510.56 | $ | 12,695.16 |
| Class 2 | Marlin Business Bank | 184 | $ | 18,369.60 | $ | 13,317.96 |
| Class 2 | Karin & Slawomir Romanowski | 185 | $ | 144,802.17 | $ | 104,981.57 |
| Class 2 | Clerk & Comptroller, Palm Beach County | 196 | $ | 1,277.50 | $ | 926.19 |
| Class 2 | Ira Smolev | 210 | $ | 5,197.50 | $ | 3,768.19 |
| Class 2 | Robert C. Buschel | 213 | $ | 4,280.76 | $ | 3,103.55 |
| Class 2 | Estate of Ramon Pumarol | 214 | $ | 141,608.52 | $ | 102,666.18 |
| Class 2 | Peter M. Feaman | 217 | $ | 150.00 | $ | 108.75 |
| Class 2 | West | 218 | $ | 118,562.94 | $ | 85,958.13 |
| Class 2 | Maryanne Morse, Clerk of the Circuit Court, Seminole County | 219 | $ | 1,263.08 | $ | 915.73 |
| Class 2 | Jaime Alvarez | 257 | $ | 100,000.00 | $ | 72,500.00 |
| Class 2 | Majestic Properties, Ltd. | 293 | $ | 326,140.00 | $ | 236,451.50 |
| Class 2 | Matthew Talchik | 304 | $ | 1,062.50 | $ | 770.31 |
| Class 2 | MMRH, LLC | 308 | $ | 1,400,000.00 | $ | 1,015,000.00 |
| Class 2 | Daniel J. Stermer, Receiver for Hess Kennedy, LLC et al. | 309 | $ | 189,542.21 | $ | 137,418.10 |
| Class 2 | Patrick E. Cosio | 311 | $ | 2,779.24 | $ | 2,014.95 |
| Class 2 | Marilu Coffman | 317 | $ | 664.76 | $ | 481.95 |
| Class 2 | Sheffer Motors, LLC | 320 | $ | 5,000.00 | $ | 3,625.00 |
| Class 2 | Jeff Stay | 321 | $ | 2,650.00 | $ | 1,921.25 |
| Class 2 | Whitney Education Group, Inc & | 326 | $ | 400,000.00 | $ | 290,000.00 |
| Class 2 | American Express Travel Related Services Company, Inc. | 348 | $ | 9,250,000.00 | $ | 6,706,250.00 |
| Class 2 | Diane Pye | 352 | $ | 15,000.00 | $ | 10,875.00 |
| Class 2 | Aventura Limousine & Transportation Service, Inc | 353 | $ | 14,169.13 | $ | 10,272.62 |
| Class 2 | Richard Luneburg | 357 | $ | 70,000.00 | $ | 50,750.00 |
| Class 2 | LexisNexis/Accurint | 358 | $ | 2,358.65 | $ | 1,710.02 |
| Class 2 | Richard Storfer | 364 | $ | 1,665.38 | $ | 1,207.40 |
| Class 2 | Martin Prager | 365 | $ | 137,420.15 | $ | 99,629.61 |
| Class 2 | Frank Mackey | 370 | $ | 59,585.00 | $ | 43,199.13 |
| Class 2 | Carl R. Becker and Technical Solutions 1 | 371 | $ | 5,000.00 | $ | 3,625.00 |
| Class 2 | American Heart Association | 375 | $ | 95,000.00 | $ | 68,875.00 |
| Class 2 | Braman Motors | 377 | $ | 575,000.00 | $ | 416,875.00 |
| Class 2 | Adams & Adams | scheduled | $ | 66.00 | $ | 47.85 |
| Class 2 | ADD, Inc. | scheduled | $ | 563.16 | $ | 408.29 |
| Class 2 | Associated Messenger Express | scheduled | $ | 229.90 | $ | 166.68 |
| Class 2 | Attorney's Title Insurance Fund, Inc. | scheduled | $ | 7,936.75 | $ | 5,754.14 |
| Class 2 | Avaya | scheduled | $ | 1,551.96 | $ | 1,125.17 |
| Class 2 | BNA | scheduled | $ | 17,051.00 | $ | 12,361.98 |
| Class 2 | BSFS Equipment Leasing | scheduled | $ | 290.88 | $ | 210.89 |
| Class 2 | Car 54 Courier Service, Inc. | scheduled | $ | 140.00 | $ | 101.50 |
| Class 2 | CIT Technology Fin Service, Inc. | scheduled | $ | 3,637.61 | $ | 2,637.27 |
| Class 2 | Comcast | scheduled | $ | 96.81 | $ | 70.19 |
| Class 2 | Continental Benefits Group, Inc. | scheduled | $ | 5,750.00 | $ | 4,168.75 |
| Class 2 | CSC | scheduled | $ | 269.00 | $ | 195.03 |
| Class 2 | De Lage Landen | scheduled | $ | 1,090.26 | $ | 790.44 |
| Class 2 | Equipment Leasing and Finance Association | scheduled | $ | 1,221.67 | $ | 885.71 |
| Class 2 | Esquire | scheduled | $ | 1,849.34 | $ | 1,340.77 |
| Class 2 | Esquire Deposition Services | scheduled | $ | 108,382.50 | $ | 78,577.31 |
| Class 2 | FPL | scheduled | $ | 170.00 | $ | 123.25 |
| Class 2 | G. Neil | scheduled | $ | 628.65 | $ | 455.77 |
| Class 2 | Galleria International Corporate Suites | scheduled | $ | 2,822.44 | $ | 2,046.27 |
| Class 2 | GE Capital | scheduled | $ | 1,566.68 | $ | 1,135.84 |
| Class 2 | Gibraltar Private Bank & Trust | scheduled | $ | 10,656.25 | $ | 7,725.78 |
| Class 2 | Ikon Office Solutions | scheduled | $ | 235.59 | $ | 170.80 |

EXHIBIT C

**LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN**

| Class 2 | Inforcopy Systems, Inc. | scheduled | $ | 362.21 | $ | 262.60 |
|---------|-------------------------|-----------|---|--------|---|--------|
| Class 2 | Internet Corporation Listing Service | scheduled | $ | Unknown | $ | - |
| Class 2 | Justice Reporting | scheduled | $ | Unknown | $ | - |
| Class 2 | Las Olas Lifestyle | scheduled | $ | 995.00 | $ | 721.38 |
| Class 2 | Legal Video Services | scheduled | $ | 1,243.30 | $ | 901.39 |
| Class 2 | Legal-eze | scheduled | $ | 263.21 | $ | 190.83 |
| Class 2 | Macfarlane Ferguson & McMullen | scheduled | $ | 18,977.30 | $ | 13,758.54 |
| Class 2 | Magnified Imaging Solutions | scheduled | $ | 259.70 | $ | 188.28 |
| Class 2 | Miami Parking Authority | scheduled | $ | Unknown | $ | - |
| Class 2 | Milner, Inc. | scheduled | $ | 164.41 | $ | 119.20 |
| Class 2 | New River Design Group, LLC | scheduled | $ | 5,000.00 | $ | 3,625.00 |
| Class 2 | Novo Condominium | scheduled | $ | 1,440.00 | $ | 1,044.00 |
| Class 2 | Orlando Sentinel | scheduled | $ | 616.86 | $ | 447.22 |
| Class 2 | Paetec | scheduled | $ | 7,107.49 | $ | 5,152.93 |
| Class 2 | Palm Beach Copy Service | scheduled | $ | 72.31 | $ | 52.42 |
| Class 2 | Paramount Coffee Service, Inc. | scheduled | $ | 1,150.22 | $ | 833.91 |
| Class 2 | PMI Imaging Systems of Florida | scheduled | $ | 1,559.83 | $ | 1,130.88 |
| Class 2 | Ricoh | scheduled | $ | 1,286.33 | $ | 932.59 |
| Class 2 | Robinson Reporting, Inc. | scheduled | $ | 267.90 | $ | 194.23 |
| Class 2 | Scenic Street Products, LLC | scheduled | $ | 52.79 | $ | 38.27 |
| Class 2 | Security 101 | scheduled | $ | 1,532.52 | $ | 1,111.08 |
| Class 2 | SKO Brenner America | scheduled | $ | 325.21 | $ | 235.78 |
| Class 2 | South Florida Business Journal | scheduled | $ | 37,250.00 | $ | 27,006.25 |
| Class 2 | St. Petersburg Times | scheduled | $ | 105.66 | $ | 76.60 |
| Class 2 | Sunrise Sports & Entertainment | scheduled | $ | 19,687.50 | $ | 14,273.44 |
| Class 2 | Terminix Processing Center | scheduled | $ | 339.20 | $ | 245.92 |
| Class 2 | The Trust Company of the Marshall Islands, Inc. | scheduled | $ | 450.00 | $ | 326.25 |
| Class 2 | Thomson CompuMark | scheduled | $ | 4,112.80 | $ | 2,981.78 |
| Class 2 | Tri-County Courthouse Couriers, Inc. | scheduled | $ | 2,309.00 | $ | 1,674.03 |
| Class 2 | TSG Reporting | scheduled | $ | Unknown | $ | - |
| Class 2 | Universal Court Reporting, Inc. | scheduled | $ | 7,800.00 | $ | 5,655.00 |
| Class 2 | US Bank | scheduled | $ | 541.66 | $ | 392.70 |
| Class 2 | West Information Charges | scheduled | $ | 11,141.41 | $ | 8,077.52 |
| Class 2 | Xerox Audio Visual Solutions | scheduled | $ | 21,652.51 | $ | 15,698.07 |
| Class 2 | Euro Motor Car, Inc. | Settlement | $ | 88,500.00 | $ | 64,162.50 |
| Class 2 | Recovery Racing | Settlement | $ | 56,250.00 | $ | 40,781.25 |
| Class 2 | SPD | Settlement | $ | 300,000.00 | $ | 217,500.00 |
| Class 2 | **TOTAL CLASS 2 CLAIMS** | | | | $ | **13,239,651.00** |

**CLASS 3 - MULTIPLE SOURCE RECOVERY ALLOWED UNSECURED CLAIMS** [3]

| Class 3 | Investors Risk Advantage LP | 0 | $ | - | $ | - |
|---------|----------------------------|---|---|---|---|---|
| Class 3 | Todd Snyder | 31 | $ | 2,160,000.00 | $ | 1,566,000.00 |
| Class 3 | Rubin and Sharon Vine | 114 | $ | 866,664.72 | $ | 628,331.92 |
| Class 3 | Caro Group LLC | 158 | $ | 2,350,000.00 | $ | 1,703,750.00 |
| Class 3 | Network Resources Investment Group LLC | 186 | $ | 1,020,000.00 | $ | 739,500.00 |
| Class 3 | Exito Investment Group LLC | 187 | $ | 636,000.00 | $ | 461,100.00 |
| Class 3 | Marmarser, LLC | 188 | $ | 210,000.00 | $ | 152,250.00 |
| Class 3 | New Miami Group LLC | 189 | $ | 720,000.00 | $ | 522,000.00 |
| Class 3 | Interamerican Holding LLC | 190 | $ | 660,000.00 | $ | 478,500.00 |
| Class 3 | Pirulin Group LLC | 191 | $ | 1,525,000.00 | $ | 1,105,625.00 |
| Class 3 | GOW, LLC | 197 | $ | 660,000.00 | $ | 478,500.00 |
| Class 3 | BBMSW Investments USA, LLC | 198 | $ | 660,000.00 | $ | 478,500.00 |
| Class 3 | GGTW Investments USA LLC | 199 | $ | 360,000.00 | $ | 261,000.00 |
| Class 3 | BWS Investments USA LLC | 200 | $ | 1,020,000.00 | $ | 739,500.00 |
| Class 3 | FDS Investments USA LLC | 201 | $ | 1,440,000.00 | $ | 1,044,000.00 |
| Class 3 | Greenwood Capital Partners, LLC | 230 | $ | 800,000.00 | $ | 580,000.00 |
| Class 3 | Greenwood Capital Partners, LLC | 231 | $ | 600,000.00 | $ | 435,000.00 |
| Class 3 | Robert A. Kimmel Grantor Retained Annuity Trust | 232 | $ | 227,424.66 | $ | 164,882.88 |
| Class 3 | Circle K Family, LLC | 233 | $ | 3,371,322.41 | $ | 2,444,208.75 |

EXHIBIT C

**LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN**

| | | | | |
|---|---|---|---|---|
| Class 3 | Marvin P. Kimmel FBO IRRL | 234 | $ 227,424.66 | $ 164,882.88 |
| Class 3 | Kenneth Marlin | 235 | $ 117,604.39 | $ 85,263.18 |
| Class 3 | Deborah Marlin Revocable Trust U/A 06/01/98 | 236 | $ 77,024.12 | $ 55,842.49 |
| Class 3 | Edward & Mary Lorie Saltzman | 237 | $ 186,673.98 | $ 135,338.64 |
| Class 3 | Rachel Levy | 276 | $ 150,000.00 | $ 108,750.00 |
| Class 3 | Sussco, Inc. | 280 | $ 1,232,500.00 | $ 893,562.50 |
| Class 3 | Concorde Capital, Inc | 286.4 | $ 300,000.00 | $ 217,500.00 |
| Class 3 | Richard Polidori | 288.3 | $ 385,613.94 | $ 279,570.11 |
| Class 3 | Viceroy Global Investments, Inc | 289.3 | $ 45,000.00 | $ 32,625.00 |
| Class 3 | David Neiss | 306 | $ 7,500.00 | $ 5,437.50 |
| Class 3 | Max Dekelbaum | 310 | $ 100,000.00 | $ 72,500.00 |
| Class 3 | Edward and Carol Morse | 345 | $ 21,000,000.00 | $ 15,225,000.00 |
| Class 3 | Ira Sochet Inter Vivos Trust | 356.1 | $ 20,000,000.00 | $ 14,500,000.00 |
| Class 3 | Bonnie Barnett and Robert Kagan as Tenant by Entireties and | 362 | $ 500,000.00 | $ 362,500.00 |
| Class 3 | Roger Wittenberns, Trustee FBO Roger Wittenberns | 363 | $ 300,000.00 | $ 217,500.00 |
| Class 3 | Monarch Capital Fund, Ltd. | 372 | $ 300,000.00 | $ 217,500.00 |
| Class 3 | Utica Advisors, LLC | 373 | $ 200,000.00 | $ 145,000.00 |
| Class 3 | Coquina Investments | 374 | $ 12,500,000.00 | $ 9,062,500.00 |
| Class 3 | Razorback Group Line Item | Settlement | $ 244,462.50 | $ 177,235.31 |
| Class 3 | Razorback Substantial Contribution/Convertible GUC | Settlement | $ 7,822,800.00 | $ 5,671,530.00 |
| Class 3 | Funds' GUC | Settlement | $ 28,000,000.00 | $ 20,300,000.00 |
| | **TOTAL CLASS 3 CLAIMS** | | | $ 81,912,686.15 |
| | | | | |
| **CLASS 4 - RAZORBACK UNSECURED RISING TIDE CLAIM** | | | | |
| Class 4 | Razorback Unsecured Rising Tide Claim | Settlement | $ 483,791.29 | To be Determined |
| | **TOTAL CLASS 4 CLAIMS** | | | $ - |
| | | | | |
| **CLASS 5 - BANYON UNSECURED CLAIM** | | | | |
| Class 5 | Banyon Unsecured Claims | | $ 39,700,000.00 | $ 39,700,000.00 |
| | **TOTAL CLASS 5 CLAIMS** | | | $ 39,700,000.00 |
| | | | | |
| **CLASS 6 - FUNDS' SUBORDINATED CLAIM** | | | | |
| Class 6 | Funds' Subordinated Unsecured Claim | Settlement | $ 26,000,000.00 | To be Determined |
| | **TOTAL CLASS 6 CLAIMS** | | | $ - |
| | | | | |
| **CLASS 7 - MISCELLANEOUS SUBORDINATED CLAIMS** | | | | |
| Class 7 | Subordinated Unsecured Claims | | $ 43,218,483.14 | To be Determined |
| | **TOTAL CLASS 7 CLAIMS** | | | $ - |
| | | | | |
| **CLASS 8 - TD BANK JUNIOR SUBORDINATED CLAIM** | | | | |
| Class 8 | Subordinated Unsecured Claims | | $ 132,382,817.90 | To be Determined |
| | **TOTAL CLASS 8 CLAIMS** | | | $ - |
| | | | | |
| | **TOTAL** | | | $ 144,967,081.22 |

1
    This is the projected distribution for the first interim distribution called for by the Plan.  This amount does not reflect any reductions for collateral source recoveries, and as such, the amounts listered here may be subject to change.

2  Pursuant to the Order Approving: (I) the Disclosure Statement, (II) Hearing Date To Consider Confirmation of the Plan, (III) Deadlines Related to Solicitation and Confirmation, and (IV) Solicitation and Tabulation Procedures [ECF No. 4522] ("Solicitation Procedures Order"), the Applicants are providing a good faith estimate of the anticipated fees and expenses expected to be expended between the end of the Application Period and Confirmation. Confirmation is currently set for a one day hearing. One or more Applicants may supplement their Applications prior to the hearing currently scheduled for July 11 and adjust these estimates, as needed.

3  Pursuant to the Plan, Classes 2 and 3 shall receive an Interim Distribution of 72.5%.

EXHIBIT D

**LIST OF DISPUTED, CONTINGENT OR UNLIQUIDATED CLAIMS**

| Class | Claimant | TSI Claim # | Scheduled and/or Claimed Amount | Notes |
|---|---|---|---|---|
| Class 2 | US Legal Support, Inc. | 3 | $ 197,706.43 | Pending objection to claim |
| Class 2 | Steven J. Bitton | 24 | $ 629,608.00 | Pending objection to claim |
| Class 3 | Todd Snyder | 31 | $ 2,160,000.00 | Pending objection to claim |
| Class 2 | A-I Investigative Agency, Inc. | 42 | $ 33,534.43 | Pending objection to claim |
| Class 2 | Pitney Bowes Inc | 44 | $ 38,761.42 | Pending objection to claim |
| Class 2 | Nanci B. Simonson | 52 | $ 5,000.00 | Pending objection to claim |
| Class 2 | Frank J Nigro Jr. | 62 | $ 10,000.00 | Pending objection to claim |
| Class 2 | Nancy Palilonis | 81 | $ 25,000.00 | Pending objection to claim |
| Class 2 | Gulfstream Development Group, LLC | 95 | $ 95,500.00 | Pending objection to claim |
| Class 2 | Joe Hillman Plumbers Inc. | 98 | $ 4,600.65 | Pending objection to claim |
| Class 2 | Ofer Glazer | 99 | $ 6,918.75 | Pending objection to claim |
| Class 2 | Alan M. Lazar, MD FACS | 109 | $ 2,742.63 | Pending objection to claim |
| Priority Non-Tax | Carlos J. Jimenez P.L. | 141 | $ 22,500.00 | Pending objection to claim |
| Class 3 | Caro Group LLC | 158 | $ 2,350,000.00 | Pending objection to claim |
| Class 2 | Ann M. Backrass | 165 | $ 5,000.00 | Pending objection to claim |
| Class 2 | Blandin J. Wright, Esq. | 175 | $ 272,500.00 | Pending objection to claim |
| Priority Non-Tax | Marc S. Nurik | 176 | $ 9,615.50 | Pending objection to claim |
| Class 3 | Network Resources Investment Group LLC | 186 | $ 1,020,000.00 | Pending objection to claim |
| Class 3 | Exito Investment Group LLC | 187 | $ 636,000.00 | Pending objection to claim |
| Class 3 | Marmarser, LLC | 188 | $ 210,000.00 | Pending objection to claim |
| Class 3 | New Miami Group LLC | 189 | $ 720,000.00 | Pending objection to claim |
| Class 3 | Pirulin Group LLC | 191 | $ 1,525,000.00 | Pending objection to claim |
| Class 3 | GGTW Investments USA LLC | 199 | $ 360,000.00 | Pending objection to claim |
| Class 3 | BWS Investments USA LLC | 200 | $ 1,020,000.00 | Pending objection to claim |
| Class 3 | FDS Investments USA LLC | 201 | $ 1,440,000.00 | Pending objection to claim |
| Class 2 | Ira Smolev | 210 | $ 5,197.50 | Pending objection to claim |
| Priority Non-Tax | Mark S. Fistos | 226 | $ 6,000.00 | Pending objection to claim |
| Class 3 | Robert A. Kimmel Grantor Retained Annuity Trust | 232 | $ 227,424.66 | Pending objection to claim |
| Class 3 | Circle K Family, LLC | 233 | $ 3,371,322.41 | Pending objection to claim |
| Class 3 | Marvin P. Kimmel FBO IRRL | 234 | $ 227,424.66 | Pending objection to claim |
| Class 3 | Kenneth Marlin | 235 | $ 117,604.39 | Pending objection to claim |
| Class 3 | Deborah Marlin Revocable Trust U/A 06/01/98 | 236 | $ 77,024.12 | Pending objection to claim |
| Class 3 | Edward & Mary Lorie Saltzman | 237 | $ 186,673.98 | Pending objection to claim |
| Class 2 | Doris Inverso | 243 | $ 17,331.59 | Pending objection to claim |
| Class 2 | Alissa Mauro | 251 | $ 7,500.00 | Pending objection to claim |
| Class 2 | Jaime Alvarez | 257 | $ 100,000.00 | Pending objection to claim |
| Class 2 | Enid Griffiths | 259 | $ 4,944.62 | Pending objection to claim |
| Class 2 | Yolanda Foster | 268 | $ 502.30 | Pending objection to claim |
| Class 3 | Sussco, Inc. | 280 | $ 1,232,500.00 | Pending objection to claim |
| Class 3 | Richard Polidori | 288.3 | $ 385,613.94 | Pending objection to claim |
| Priority Non-Tax | Curtis Renie | 299 | $ 4,615.38 | Pending objection to claim |
| Class 3 | Max Dekelbaum | 310 | $ 100,000.00 | Pending objection to claim |
| Class 2 | Patrick E. Cosio | 311 | $ 2,779.24 | Pending objection to claim |
| Class 2 | Marilu Coffman | 317 | $ 664.76 | Pending objection to claim |
| Class 2 | Diane Pye | 352 | $ 15,000.00 | Pending objection to claim |
| Class 2 | Richard Luneburg | 357 | $ 70,000.00 | Pending objection to claim |
| Class 2 | Frank Mackey | 370 | $ 59,585.00 | Pending objection to claim |
| Class 2 | Carl R. Becker and Technical Solutions 1 | 371 | $ 5,000.00 | Pending objection to claim |

**EXHIBIT D**

**LIST OF DISPUTED, CONTINGENT OR UNLIQUIDATED CLAIMS**

| Class 2 | Internet Corporation Listing Service | scheduled | Unknown | Amount unknown |
|---------|--------------------------------------|-----------|---------|----------------|
| Class 2 | Justice Reporting | scheduled | Unknown | Amount unknown |
| Class 2 | Miami Parking Authority | scheduled | Unknown | Amount unknown |
| Class 2 | TSG Reporting | scheduled | Unknown | Amount unknown |