United States Bankruptcy Court

Southern District of Florida

In re:                                                                                                  Case No. 09-34791-PGH

Rothstein Rosenfeldt Adler, PA                                                          Chapter 11

        Debtor(s)

# CERTIFICATE OF NOTICE

| District/off: 113C-0 | User: fererem | Page 1 of 11 |
|---|---|---|
| Date Rcvd: Jan 06, 2021 | Form ID: pdf004 | Total Noticed: 472 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| +++ | Addresses marked '+++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(e). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 08, 2021:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Rothstein Rosenfeldt Adler, PA, 6600 NW 16 St #11, Plantation, FL 33313-4554 |
| aty | + | Adria E Quintela, Lake Shore Plaza II, 1300 Concord Terr #130, Sunrise, FL 33323-2899 |
| aty | + | Ari Newman, 1221 Brickell Ave, Miami, FL 33131-3224 |
| aty | + | Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131-5319 |
| aty | + | Cary A Lubetsky, 800 Brickell Ave #1501, Miami, FL 33131-3040 |
| aty | + | Conrad & Scherer, LLP, James D. Silver, 633 South Federal Hway, Fort Lauderdale, FL 33301-3164 |
| aty | + | Cristina B Rodriguez, Stroock & Stroock & Lavan LLP, 200 S. Biscayne Blvd., Ste. 3100, Miami, FL 33131, UNITED STATES 33131-2385 |
| aty | + | Darcy L Ibach, 550 W Adams St #300, Chicago, FL 60661-3607 |
| aty | + | David M. Wells, 225 Water St #1750, Jacksonville, FL 32202-5137 |
| aty | + | Genovese, Joblove & Battista, P.A., 100 SE 2nd Street, #4400, Miami, FL 33131-2118 |
| aty | + | Hollie N Hawn, Esq, Palm Beach County School District, 3300 Forest Hill Blvd., C 323, West Palm Beach, FL 33406-5813 |
| aty | + | Howard S. Friedman, 1000 S Andrews Ave, Fort Lauderdale, FL 33316-1038 |
| aty | + | Ileana Cruz-Bongini, 150 W Flagler St. # 2200, Miami, FL 33130-1545 |
| aty | + | Joan M Levit, Esq, 350 E Las Olas Blvd #1600, Ft. Lauderdale, FL 33301-4247 |
| aty | + | Jodi N. Cohen, 1010 Seminole Dr #1511, Fort Lauderdale, FL 33304-3231 |
| aty | + | John Scarola, 2139 Palm Beach Lakes Blvd, West Palm Beach, FL 33409-6601 |
| aty | + | Kimberly L. Boldt, 2001 Tyler St #2, Hollywood, FL 33020-4570 |
| aty | + | Kozyak Tropin & Throckmorton, c/o David L. Rosendorf, 2525 Ponce de Leon, 9th Floor, Coral Gables, FL 33134-6039 |
| aty | + | Lauren Fleischer Louis, 401 E Las Olas Blvd #1200, Fort Lauderdale, FL 33301-2211 |
| aty | | Leila M Lugo, Esq, 5353 N Fed Hwy #303, Ft. Lauderdale, FL 33308 |
| aty | + | Louis J Terminello, 2700 SW 37 Ave, Miami, FL 33133-2742 |
| aty | + | MLC 350, LLC, Alex P. Rosenthal, Esq., 2115 N. Commerce Pkwy, Weston, FL 33326-3238 |
| aty | + | Marcos Daniel Jimenez, 1441 Brickell Ave #1420, Miami, FL 33131-3426 |
| aty | + | Mark Goldstein, 111 NE 1 St 3 Fl, Miami, FL 33132-2517 |
| aty | + | Mark S Haltzman, 3600 Horizon Blvd #200, Trevose, PA 19053-4945 |
| aty | + | Mark S. Roher, Esq., 633 S Federal Hwy #800, Ft Lauderdale, FL 33301-3166 |
| aty | + | Michael B Berger, 6400 N Andrew Ave #370, Ft Lauderdale, FL 33309-9102 |
| aty | + | Michael Goldberg, Akerman Senterfitt, Las Olas Centre II - Suite 1600, 350 East Las Olas Blvd., Fort Lauderdale, FL 33301-4211 |
| aty | + | Michelle T Visiedo, 2 S Biscayne Blvd 21 Flr, Miami, FL 33131-1800 |
| aty | + | Paul G Cassell, 383 S University St, Salt Lake City, UT 84112-8920 |
| aty | + | Richard C Wolfe, 175 SW 7 St #2410, Miami, FL 33130-2966 |
| aty | + | Ronald G Neiwirth, 1395 Brickell Ave 14 Fl, Miami, FL 33131-3371 |
| aty | + | Scott A. Underwood, Esq., 401 E. Las Olas Blvd #1400, Fort Lauderdale, FL 33301-2218 |
| aty | + | Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| aty | + | William R. Scherer, Conard & Scherer LLP, 633 S Federal Hwy, Fort Lauderdale, FL 33301-3164 |
| tr | + | Herbert Stettin, 2 S Biscayne Blvd #3700, Miami, FL 33131-1818 |

District/off: 113C-0     User: fererem     Page 2 of 11

Date Rcvd: Jan 06, 2021     Form ID: pdf004     Total Noticed: 472

| | | |
|---|---|---|
| intp | + | 1116 Ocean Drive, LLC, 5061 Biscayne Blvd, MIami, FL 33137-3230 |
| cr | + | 123 MA Exchange One LLC, c/o Henry S. Wulf, Esquire, Carlton Fields, P.A., 525 Okeechobee Blvd., Suite 1200, West Palm Beach, FL 33401-6350 |
| cr | + | 333 Market Exchange Two LLC, c/o Henry S. Wulf, Carlton Fields, P.A., 525 Okeechobee Blvd., Suite 1200, West Palm Beach, FL 33401-6350 |
| cr | + | A-1 Investigative Agency, Inc., c/o Moffa & Bonacquisti, P.A., John A. Moffa, Esq., 1776 N Pine Island Rd #222, Plantation, FL 33322-5223 |
| intp | + | AT&T Corp., c/o Roy L. Weinfeld, 800 Brickell Ave Penthouse One, Miami, FL 33131-2911 |
| op | + | Alan G Greer, 201 S Biscayne Blvd #1000, Miami, FL 33131-4327 |
| cr | + | American Express Company, c/o Michelle Visiedo, 1801 NW 66 Ave #103, MC 95-01-04, Plantation, FL 33313-4571 |
| cr | + | American Express Travel Related Services Company,, c/o Michelle T Visiedo, 2900 Commerce Parkway, Miramar, FL 33025-3959 |
| cr | + | American Express Travel Related Services Company,, c/o Michelle Visiedo, 1801 NW 66 Ave #103, MC 95-01-04, Plantation, FL 33313-4571 |
| intp | + | American International Specialty Lines Insurance C, Isicoff, Ragatz & Koenigsberg, 1200 Brickell Ave., Suite 1900, Miami, FL 33131, U.S.A. 33131-3257 |
| cr | + | Ana Cristina Chamberlain, 520 SE 5 Ave #3304, Ft Lauderdale, FL 33301-2960 |
| sp | + | Ana Maria Castro, 1 E Broward Blvd #905, Fort Lauderdale, FL 33301-1881 |
| cr | + | Angela Riggs, 8173 Madison Lakes Cir S, Davie, FL 33328-4523 |
| cr | + | Ann Von Allmen, c/o Conrad & Scherer, LLP, P.O. Box 14723, Fort Lauderdale, FL 33302-4723 |
| cr | + | Ann Von Allmen Living Trust, c/o Conrad & Scherer, LLP, P.O. Box 14723, Fort Lauderdale, FL 33302-4723 |
| br | + | Anthony Barbar, 4800 N Federal Hwy #B105, Boca Raton, FL 33431-5177 |
| ptcrd | + | Aran Development Inc., c/o Sonn & Erez PLC, 500 E Broward Blvd #1600, Ft Lauderdale, FL 33394-3006 |
| intp | + | Arthur C. Neiwirth, Quintairos, Prieto, Wood & Boyer, P.A., One East Las Olas Blvd., Suite 1200, Fort Lauderdale, Fl 33301-1807 |
| cr | + | Ary Krivopsik, c/o Bruce Katzen, 201 S Biscayne Blvd, 17th Floor, Miami, FL 33131-4329 |
| intp | + | BER GROUP LLC, 201 S. Biscayne Blvd, 17th Floor, Miami, FL 33131-4329 |
| cr | + | BFMC Investments, LLC, c/o Conrad & Scherer, LLP, P.O. Box 14723, Fort Lauderdale, FL 33302, U.S.A 33302-4723 |
| cr | + | BWS Investments USA LLC, c/o James D Silver, 633 S Federal Hwy, Fort Lauderdale, FL 33301-3164 |
| intp | + | Ballamor Capital Management, Inc., 7320 Southeast Metalist Place, Hobe Sound, FL 33455-6360 |
| cr | + | Banyon 1030-32, LLC, c/o James C. Moon, Esq., Meland Russin & Budwick, P.A., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| cr | + | Banyon Funding, LLC, c/o James C. Moon, Esq., Meland Russin & Budwick, P.A., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| cr | + | Banyon Income Fund, LP, c/o James C. Moon, Esq., Meland Russin & Budwick, P.A., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| cr | + | Banyon Investments, LLC, c/o James C. Moon, Esq., Meland Russin & Budwick, P.A., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| cr | + | Banyon Resources, LLC, c/o James C. Moon, Esq., Meland Russin & Budwick, P.A., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| cr | + | Banyon USVI (Del), LLC, c/o James C. Moon, Esq., Meland Russin & Budwick, P.A., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| op | + | Baron Reichart Von Wolfsheild, c/o Buschel Gibbons, P.A., One Financial Plaza, 100 S.E. Third Avenue - Suite 1300, FORT LAUDERDALE, FL 33394 UNITED STATES 33394-0017 |
| acc | + | Barry E. Mukamal, 1 SE 3rd Ave 10th FL, Miami, FL 33131-1710 |
| intp | + | Barry R. Bekkedam, 7320 Southeast Metalist Place, Hobe Sound, FL 33455-6360 |
| intp | + | BellSouth Telecommunications, Inc., c/o Roy L. Weinfeld, 800 Brickell Ave Penthouse One, Miami, FL 33131-2911 |
| intp | + | Berenfeld Spritzer Shechter & Sheer, LLP, 2525 Ponce de Leon Blvd 5th Fl, Coral Gables, FL 33134-6038 |
| cr | + | Birks & Mayors Inc., c/o Joaquin J. Alemany, Esq., Holland & Knight LLP, 701 Brickell Ave., Ste 3000, Miami, Fl 33131-2847 |
| cr | | Blandin J. Wright, 4221 Purdue Street Unit A, Houston, TX 77005 |
| cr | | Blue Capital US East Coast Properties, L.P., 344 Peachtree Rd NE #1950, Atlanta, GA 33026 |
| ptcrd | | Blue Oaks Limited, c/o Marianella Morales, AvenidaFrancisco de Miranda, Torre Provincial A Piso 8, Caracas, 1060 VENEZUELA |
| ptcrd | + | Bonnie Barnett, c/o Sonn & Erez PLC, 500 E Broward Blvd #1600, Ft Lauderdale, FL 33394-3006 |
| intp | + | Braman Motors, Inc., c/o Matthew G. Krause, Esq., Luks Santaniello Petrillo & Jones, 110 S.E. 6th Street, 20th Floor Fort Lauderdale, FL 33301-5018 |
| intp | + | Brian Thomas, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| sp | + | Bruce A Katzen, 201 S Biscayne Blvd #1700, Miami, FL 33131-4334 |
| cr | + | CIT Technology Financing Services Inc., c/o Bankruptcy Processing Solutions, Inc, POB 593007, San Antonio, TX 78259-0200 |
| ptcrd | | Camilo Manrique, c/o Marianella Morales, Avenida Francisco de Miranda, Torre Provincial A Piso 8, Caracas, 1060 VENEZUELA |
| cr | + | Caro Group, LLC, Damian & Valori, LLP, 1000 Brickell Avenue, Suite 1020, Miami, FL 33131-3014 |
| intp | + | Carolina Casualty Insurance Company, c/o Lewis, Brisbois, Bisgaard & Smith, L, 550 West Adams Street, Suite 300, Chicago, IL 60661-3607 |
| intp | + | Casa Casuarina, LLC, c/o Chad Pugatch, Esq., RPRS, PA, 101 NE 3d Ave, #1800, Ft. Laud., FL 33301-1252 |
| intp | + | Centurion Structured Growth LLC, c/o Bilzin Sumberg Baena Price & Axelrod, 200 South Biscayne Boulevard, Suite 2500, Miami, FL 33131-5340 |
| intp | + | Chabad of Downtown, Inc., 713 SE 7th Street, Fort Lauderdale, FL 33301-3118 |
| intp | + | Charles E Rucks, c/o Alan B.Rose, 505 South Flagler Drive, Suite 600, West Palm Beach, FL 33401-5945 |
| intp | + | Charles Sanders, Damian & Valori, LLP, 1000 Brickell Avenue, Suite 1020, Miami, FL 33131-3014 |

District/off: 113C-0      User: fererem      Page 3 of 11

Date Rcvd: Jan 06, 2021      Form ID: pdf004      Total Noticed: 472

| | | |
|---|---|---|
| cr | + | Circle K Family, LLC, c/o Francis L Carter, 2699 S Bayshore Dr 7th Flr, Miami, FL 33133-5425 |
| br | + | Cirgadyne, Inc. d/b/a Liquorlicense.com as Liquor, 2222 Damon Street, Los Angeles, CA 90021-2402 |
| cr | + | Claims Recovery Group LLC, c/o Allison Axenrod, 92 Union Avenue, Cresskill, NJ 07626-2128 |
| intp | + | Columbia Casualty Company, c/o Ivan J Reich, 401 East Las Olas Boulevard, Suite 1850, Fort Lauderdale, FL 33301-4236 |
| intp | + | Concorde Capital, Inc, James D. Silver, 633 South Federal Hwy, Fort Lauderdale, FL 33301-3164 |
| cr | + | Coquina Investments, c/o Kathleen White, 101 North Shoreline, Suite 600, Corpus Christi, TX 78401-2826 |
| cr | + | Craig Howser, c/o ProQuest Insurance Agency, 200 South Wacker Dr #3030, Chicago, IL 60606-5815 |
| intp | + | Crystal Baranyk, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| cr | + | D&L Partners, LP, c/o Kelley Kronenberg, 8201 Peters Rd #4000, Fort Lauderdale, FL 33324-3267 |
| cr | + | D3 Capital Club, LLC, Conrad & Scherer, LLP, P.O. Box 14723, Fort Lauderdale, FL 33302, U.S.A. 33302-4723 |
| intp | + | Dana Kelly, 2992 Snowy Dove Ct, Henderson, NV 89052-8554 |
| cr | + | Daniel Mink a/k/ Minkowitz, c/o Moskowitz, Mandell, et al., 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| intp | + | Dave Needle, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| sp | + | David Christian, II, 131 S Dearborn St #2400, Chicago, IL 60603-5577 |
| intp | + | David Huffman, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| intp | + | David Pascal, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| cr | + | David Von Allmen, c/o Conrad & Scherer, LLP, P.O. Box 14723, Fort Lauderdale, FL 33302, U.S.A. 33302-4723 |
| cr | | David Von Allmen Living Trust, c/o Conrad & Scherer, LLC, 14723, Fort Lauderdale, FL 33302 |
| cr | + | Dean Kretschmar, c/o Conrad & Scherer, LLP, P.O. Box 14723, Fort Lauderdale, FL 33302-4723 |
| cr | + | Deborah Marlin Revocable Trust U/A 06/01/98, c/o Francis L Carter, 2699 S Bayshore Dr 7th Flr, Miami, FL 33133-5425 |
| intp | + | Don Beverly, c/o Kozyak Tropin & Throckmorton, 2525 Ponce de Leon Boulevard, 9th Floor, Coral Gables, FL 33134-6039 |
| intp | + | Don King Productions, Inc., c/o Scott L. Baena, Esq., Bilzin Sumberg Baena Price & Axelrod LLP, 1450 Brickell Avenue, Suite 2300 Miami, FL 33131-3456 |
| br | + | Douglas C Armstrong, 651 S Federal Hwy, Pompano Beach, FL 33062-5905 |
| intp | + | Drew Cobb, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| cr | + | Edward & Mary Lorie Saltzman, c/o Francis L. Carter, Esq., Katz Barron Squitero Faust, 2699 S. Bayshore Drive, Seventh Floor Miami, FL 33133-5408 |
| cr | + | Edward J. Morse, John G. Bianco, III, Esquire, c/o Tripp Scott, P.A., 110 SE 6th Street, 15th Floor, Ft. Lauderdale, FL 33301-5004 |
| intp | + | Eisenberg Family Foundation, 201 S. Biscayne Blvd, 17th Floor, Miami, FL 33131-4329 |
| cr | + | Emess Capital, LLC, c/o Bruce A Katzen, Esq, 201 S Biscayne Blvd #1700, Miami, Fl 33131-4329 |
| intp | + | Executive Capital Group, Inc, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| cr | + | Exito Investment Group, LLC, James D. Silver, Conrad & Scherer, LLP, 633 South Federal Highway, Fort Lauderdale, FL 33301 US 33301-3164 |
| cr | + | Exito, LLC, Damian & Valori, LLP, 1000 Brickell Avenue, Suite 1020, Miami, FL 33131-3014 |
| cr | + | FDS Investments USA LLC, c/o James D Silver, 633 S Federal Hwy, Fort Lauderdale, FL 33301-3164 |
| cr | ++ | FIFTH THIRD BANK, MD# ROPS05 BANKRUPTCY DEPT, 1850 EAST PARIS SE, GRAND RAPIDS MI 49546-6253 address filed with court:, Fifth Third Bank, c/o Donald McGill, Vice President, 38 Fountain Square Plaza, Maildrop 10904A, Cincinnati, OH 45202 |
| intp | + | Farmer, Jaffe, Weissing, Edwards, Fistos & Lehrman, 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| intp | + | Federal Insurance Company, c/o Ivan J Reich, 401 East Las Olas Boulevard, Suite 1850, Fort Lauderdale, FL 33301-4236 |
| intp | + | Fowler White Burnett, P.A., c/o Niall T. McLachlan, Esq., Carlton Fields Jorde Burt, P.A., 100 SE 2nd Street, Suite 4200 Miami, FL 33131-2113 |
| md | + | Francis L. Carter, Katz, Barron, Squitero, Faust et al., 2699 S. bayshore Drive, Seventh Floor, Miami, FL 33133-5408 |
| intp | + | Frank J. Preve, Rasco Klock, 283 Catalonia Ave, Coral Gables, FL 33134-6712 |
| cr | + | Frank Mackey, PO Box 8024, Rowland Heights, CA 91748-0024 |
| cr | + | Frank Spinosa, c/o Michael J. Schlesinger, 799 Brickell Plaza #700, Miami, FL 33131-2805 |
| cr | + | GGTW Investments USA LLC, c/o James D Silver, 633 S Federal Hwy, Fort Lauderdale, FL 33301-3164 |
| intp | + | Garrett Lisi, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| intp | + | Gary Vitullo, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| cr | + | George Levin, 100 Bay Colony Ln, Fort Lauderdale, FL 33308-2004 |
| intp | + | Gerri Pearson, c/o Bart A. Houston, Esq., 1401 E. Broward Blvd, Suite 206, Fort Lauderdale, Fl 33301 UNITED STATES 33301-2116 |
| sp | + | Grant T Stein, 1201 W Peachtree St, Atlanta, GA 30309-3449 |
| sp | + | Gregory K Winslett, 2001 Bryan St #1800, Dallas, TX 75201-3070 |
| intp | + | H&N Associates, James D. Silver, 633 South Federal Hwy, Fort Lauderdale, FL 33301-3164 |
| intp | + | Harvey Wolinetz, James D. Silver, 633 South Federal Hwy, Fort Lauderdale, FL 33301-3164 |
| cr | + | Hightower Advisors, LLC, Squire Sanders (US) LLP, 200 S. Biscayne Blvd., #4100, Miami, FL 33131-2398 |
| intp | + | Howard Weiss, 201 S. Biscayne Blvd., 17th Floor, Miami, FL 33131-4329 |
| sp | + | Hudson M. Jobe, 2001 Bryan St #1800, Dallas, TX 75201-3070 |
| cr | + | Interamerican Holdings, LLC, Damian & Valori LLP, 1000 Brickell Avenue, Suite 1020, Miami, FL 33131-3014 |
| cr | | Investors Risk Advantage LLC, c/o Ira Sochet, PO Box 398537 #900, Miami, FL 33131 |
| cr | + | Investors Risk Advantage, LP, Kozyak Tropin & Throckmorton, 2525 Ponce de Leon Boulevard, 9th Floor, Coral Gables, FL 33134-6039 |
| cr | + | Ira Sochet Inter Vivos Revocable Trust, Kozyak Tropin & Throckmmorton, 2525 Ponce de Leon Boulevard, 9th Floor, Coral Gables, FL 33134-6039 |
| cr | + | Ira Sochet Inter Vivos Trust, c/o Lawrence Gordich P.A., 801 Brickell Ave #900, Miami, FL 33131-2979 |
| cr | + | Iron Mountain Information Management, Inc., c/o Frank F. McGinn, Esq., Bartlett Hackett Feinberg P.C., 155 Federal St 9 FL, Boston, |

| | | MA 02110-1610 |
|---|---|---|
| intp | + | Ironshore Indemnity, Inc., c/o Robert D. McIntosh, 888 Southeast 3rd Ave #500, Fort Lauderdale, FL 33316-1159 |
| intp | + | Ironshore Indemnity, Inc., c/o Michael Adler, Ironshore Insurance Services, 1 State St Plaza, New York, NY 10004-1561 |
| intp | + | JB International, LLC, c/o Markowitz, Ringel, Trusty & Harog, 101 NE Third Avenue, Suite 1210, Fort Lauderdale, FL 33301-1147 |
| intp | + | Jacob Mussry, James D. Silver, 633 South Federal Hwy, Fort Lauderdale, FL 33301-3164 |
| r | + | Jason A Welt, 2200 N Commerce Pkwy #200, Weston, FL 33326-3258 |
| sp | + | Jason D Evans, 201 North Tryon St #3000, Charlotte, NC 28202-2146 |
| op | + | Jason Mazer, 100 SE Second St 30th Floor, Miami, FL 33131-2194 |
| sp | + | Jason S Mazer, 100 SE 2 St, 30 FL, Miami, FL 33131-2194 |
| intp | + | Jeffrey Epstein, 301 E 66 St #10B, New York, NY 10065-6298 |
| intp | + | Jim Sachs, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| cr | + | Jodi Cohen, 1010 Seminole Dr #1511, Fort Lauderdale, FL 33304-3231 |
| cr | + | Joe Hillman Plumbers, Inc., c/o Leila M. Lugo, 5353 N Federal Hwy #207, Fort Lauderdale, FL 33308-3236 |
| sp | + | John Christopher, 200 E Las Olas Blvd #2040, Fort Lauderdale, FL 33301-2240 |
| sp | + | John J Falvey, Exchange Place, 53 State St, Boston, MA 02109-2820 |
| intp | + | John Saleigh, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| intp | | John W. Harris, c/o Aleida Martinez Molina, Coral Gables, FL 33134 |
| wit | | Jones, Foster, Johnston & Stubbs, P.A., c/o Allen R. Tomlinson, Esquire, 505 S Flagler Dr #1100, POB 3475, West Palm Beach, FL 33402-3475 |
| consult | + | Joseph J Luzinski, 200 S Biscayne Blvd # 1818, Miami, FL 33131-2329 |
| intp | + | Keith Edwards, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| intp | + | Kendall Sports Bar, Inc, c/o Louis J Terminello, 2700 SW 37 Ave, Miami, FL 33133-2742 |
| cr | + | Kenneth Marlin, c/o Francis L Carter, 2699 S Bayshore Dr 7th Flr, Miami, FL 33133-5425 |
| cr | + | Kevin Fong, 1417 Iron Hills Ln, Las Vegas, NV 89134-0505 |
| intp | + | Kimberly A Rothstein, Hinshaw & Culbertson, 2525 Ponce de Leon Blvd, Coral Gables, FL 33134-6037 |
| cr | + | LMB Funding Group, c/o Robert C. Furr Esq, 2255 Glades Rd #337W, Boca Raton, FL 33431-7379 |
| auc | + | Lamar Fisher, Fisher Auction Co, Inc., 619 E Atlantic Blvd, Pompano Beach, FL 33060-6343 |
| intp | + | Landing Rock Group, L.L.C., c/o Sabra Easterday, 250 Broadway, New York, NY 10007-2516 |
| intp | + | Larry Kravitsky, 3300 S Ocean Blvd, Highland Beach, FL 33487-2578 |
| cr | + | Las Olas Venture LLC (amended), c/o Henry S. Wulf, Esquire, c/o Carlton Fields, P.A., 525 Okeechobee Blvd., Suite 1200, West Palm Beach, FL 33401-6350 |
| cr | + | Las Olas Venture, LLC, c/o Henry S. Wulf, Carlton Fields, P.A., 525 Okeechobee Blvd., Suite 1200, West Palm Beach, FL 33401-6350 |
| sp | + | Lauri E Cleary, 3 Bethesda Metro Center #460, Bethesda, MD 20814-6369 |
| sp | + | Leib M Lerner, 333 S Hope St, 16th FL, Los Angeles, CA 90071-1410 |
| intp | + | Leo Schwab, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| intp | + | Level 3 Capital Management LP, c/o Bilzin Sumberg Baena Price & Axelrod, 200 South Biscayne Boulevard, Suite 2500, Miami, FL 33131-5340 |
| intp | + | Levinson & Company, Inc., 888 E. Las Olas Blvd, Fort Lauderdale, FL 33301-2272 |
| intp | + | Lifshitz Irrevocable Trust, 201 S. Biscayne Blvd., 17th Floor, Miami, FL 33131-4329 |
| cr | + | Lilliana Hadfeg, 5891 W 9 Lane, Hialeah, FL 33012-2358 |
| cr | + | Linda Von Allmen, c/o Conrad & Scherer, LLP, P.O. Box 14723, Fort Lauderdale, FL 33302-4723 |
| cr | + | Liquidity Solutions Inc, 1 University Plaza #312, Hackensack, NJ 07601-6205 |
| intp | + | Lisa Ellis, Damian & Valori, LLP, 1000 Brickell Avenue, Suite 1020, Miami, FL 33131-3014 |
| intp | + | Lisa Tansey, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| intp | + | Loftin Family, LLC, c/o Chad Pugatch, Esq., RPRS, PA, 101 NE 3d Ave., #1800, Ft. Laud., FL 33301-1252 |
| intp | + | Loftin Hospitality, LLC, c/o Chad Pugatch, Esq., RPRS, PA, 101 NE 3d Ave., #1800, Ft. Laud., FL 33301-1252 |
| intp | + | Luxury Resorts, LLC, c/o Chad Pugatch, Esq., RPRS, PA, 101 NE 3d Ave., #1800, Ft. Laud., FL 33301-1252 |
| cr | + | MMRH, LLC, McDonald Hopkins, LLC, Bruce E. Reinhart, 505 S. Flagler Drive, Suite 300 West Palm Beach, FL 33401-5942 |
| cr | + | Magdalaena L Krauss, 1533 Fairway Rd, Pembroke Pines, FL 33026-3217 |
| intp | + | Mandel & Mandel, LLP, c/o Charles W. Throckmorton, Kozyak Tropin & Throckmorton, PA, 2525 Ponce de Leon, 9th Floor Coral Gables, FL 33134-6039 |
| sp | + | Marc S Nurik, 1 E Broward Blvd #700, Fort Lauderdale, FL 33301-1876 |
| cr | + | Marilu Coffman, 4656 NW 22 St, Coconut Creek, FL 33063-9200 |
| cr | + | Mark Goldstein, 111 NE First St 3rd fl, Miami, FL 33132-2517 |
| sp | + | Mark Kinghorn, 201 North Tryon St #3000, Charlotte, NC 28202-2146 |
| cr | + | Marmarser, LLC, Damian & Valori, LLP, 1000 Brickell Avenue, Suite 1020, Miami, FL 33131-3014 |
| intp | + | Martha McGeary Snider, c/o Mark S Haltzmant, 3600 Horizon Blvd #200, Trevose, PA 19053-4945 |
| cr | + | Marvin P. Kimmel IRRL, c/o Francis L Carter, 2699 S Bayshore Dr 7th Flr, Miami, FL 33133-5425 |
| sp | + | Maryann Gallagher, 101 Park Ave, New York, NY 10178-0002 |
| cr | + | Matthew Turetsky, 9595 Collins Ave #201, Surfside, FL 33154-2628 |
| cr | + | Max Dekelbaum, 9455 Collins Ave #604, Surfside, FL 33154-2672 |
| cr | + | Mayor's Jewelers of Florida, Inc., c/o Joaquin J. Alemany, Esq., Holland & Knight LLP, 701 Brickell Ave., Ste 3000, Miami, Fl 33131-2847 |
| cr | + | Mayor's Jewelers, Inc., c/o Joaquin J. Alemany, Esq., Holland & Knight LLP, 701 Brickell Ave., Suite 3000, Miami, Fl 33131-2847 |

| | | |
|---|---|---|
| District/off: 113C-0 | User: fererem | Page 5 of 11 |
| Date Rcvd: Jan 06, 2021 | Form ID: pdf004 | Total Noticed: 472 |

intp + Menachem Lifshitz, 201 S. Biscayne Blvd., 17th Floor, Miami, FL 33131-4329

op + Michael I. Goldberg, Akerman Sentefitt, 350 East Las Olas Blvd., Suite 1600, Fort Lauderdale, Fl 33301-4247

liq + Michael J Grimme, AMC Liquidators, 3705 W Commercial Blvd, Fort Lauderdale, FL 33309-3313

sp + Michael J Hartley, 333 S Hope St, 16th FL, Los Angeles, CA 90071-1410

sp + Michael J Pappone, Exchange Place, 53 State St, Boston, MA 02109-2820

cr + Michael J Wheeler, 3909 Reserve Dr #412, Tallahassee, FL 32311-1276

intp + Michael Paris, 10 St James Ave, 16th Floor, Boston, MA 02116-3813

sp + Michael R. Josephs, Esq, 2699 S Bayshore Dr 7 Fl, Miami, FL 33133-5425

intp + Mike Kent, c/o Arthur C. Neiwirth, Esq., One East Broward Blvd., Suite 1400, Fort Lauderdale, Fl 33301-1834

intp + Mikent, Inc., c/o Arthur C. Neiwirth, Esq., One East Broward Blvd., Suite 1400, Fort Lauderdale, Fl 33301-1834

cr + Miriam Donner, PO Box 1232, Hallandale, FL 33008-1232

cr + Mordechai Bar Adon, Moskowitz, Mandell, Salim & Simowitz, PA, 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621

cr + NF Servicing, LLC, c/o Moskowitz, Mandell, Salim & Simowitz, 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621

intp #+ Nancy M. Gilbert, 2929 Center Ave, Fort Lauderdale, FL 33308-7519

cr + Nancy Palilonis, 664 Lindell Blvd, Delray Beach, FL 33444-1948

intp + Nassim Mussry, James D. Silver, 633 South FederaL hwy, Fort Lauderdale, FL 33301-3164

cr + Natalie Turetsky, 9595 Colins Ave # 201, Sufside, FL 33154-2628

intp + National Union Fire Insurance Company of Pittsburg, Isicoff, Ragatz & Koenigsberg, 1200 Brickell Ave., Suite 1900, Miami, FL 33131, U.S.A. 33131-3257

intp + Nechemia Weinreb, c/o George L. Zinkler, III, Esq., RPRS, PA, 101 NE 3d Ave, #1800, Fort Laud., FL 33301-1252

cr + Network Resources, LLC, Damian & Valori LLP, 1000 Brickell Avenue, Suite 1020, Miami, FL 33131-3014

cr + New Miami Group, LLC, Damian & Valori LLP, 1000 Brickell Avenue, Suite 1020, Miami, FL 33131-3014

intp + News Alpha LLC, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456

cr + Next Door Company, c/o Michael B Berger, 6400 N Andrews Ave #370, Fort Lauderdale, FL 33309-9102

cr + Nick Wilder, 11 East 88 #3B, New York, NY 10128-0520

cr + Nova Bank, c/o Heather L. Ries, Esq., 222 Lakeview Ave., Suite 700, West Palm Beach, FL 33401-6148

sp + Nuystrom, One Marina Park Dr, 15th FL, Boston, MA 02210-1832

cr Ofer Glazer, c/o Ayelet Inav-Ripstein, Zion Building, 45 Rothschild Blvd, Tel-Aviv, 65784 ISRAEL

crcm + Official Committee of Creditors, c/o Michael I. Goldberg, Akerman Senterfitt, 350 East Las Olas Blvd., Ste. 1600 Fort Lauderdale, FL 33301-4247

intp + OrderNDevelopment, Inc, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456

cr + Ovadia Levy, c/o Moskowitz, Mandell, et al., 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621

intp + Paul Brinkmann, 6400 N Andrews Ave # 200, Fort Lauderdale, FL 33309-9111

inv + Paul Cassell, 383 S. University Street, Salt Lake CIty, UT 84112-8920

sp Paul Gully-Hart, 15bis, rue des Alpes, POB 2088, 1211 Geneva, 1211 Geneva 1 SWITZERLAND

sp + Peter J Covington, 201 North Tryon St #3000, Charlotte, NC 28202-2146

ptcrd Pharon Development Assets, Inc, c/o Marianella Morales, Avenida Francisco de Miranda, Torre Provincial A Piso 8, Caracas, 1060 VENEZUELA

cr + Pirulin, LLC, Damian & Valori, LLP, 1000 Brickell Avenue, Suite 1020, Miami, FL 33131-3014

intp + Platinum Partners Value Arbitrage Fund LP, c/o Bilzin Sumberg Baena Price & Axelrod, 200 South Biscayne Blvd., Suite 2500, Miami, FL 33131-5340

intp + Pointillistic Software, Inc, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456

intp + Preve & Associates, LLC, Rasco Klock, 283 Catalonia Ave, Coral Gables, FL 33134-6712

cr + Prince International Ventures, LLC, 400 S Dixie Hwy # 121, Boca Raton, FL 33432-6023

intp + Qtask, c/o Robert Buschel, 100 SE 3rd Ave #1300, Fort Lauderdale, FL 33394-0017

intp + RLI Insurance Company, c/o Ivan J Reich, 401 East Las Olas Boulevard, Suite 1850, Fort Lauderdale, FL 33301-4236

cr + RWRK Investments LLC, c/o Jeffrey Sonn, Esq., 500 East Broward Blvd., Suite 1700, Fort Lauderdale, fl 33394-3005

cr + Rachel Levy, c/o Moskowitz, Mandell, et al., 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621

cr + Razorback Funding, LLC, c/o Conrad & Scherer, LLP, P.O. Box 14723, Fort Lauderdale, FL 33302, U.S.A. 33302-4723

cr + Recovery Racing, LLC, c/o Ronald G. Neiwirth, Esq., Boyd & Jenerette, P.A., 801 Brickell Avenue, Suite 1440 Miami, FL 33131-4901

ptcrd Ricardo Martinez, c/o Marianella Morales, Avenida Francisco de Miranda, Torre Provincial A Piso 8, Caracas, 1060 VENEZUELA

acc + Richard A. Pollack, 200 S Biscayne Blvd 6 Fl, Miami, FL 33131-5351

cr Richard C Wolfe, 175 SE 7 St #2410, Miami, FL 33131

sp + Richard H Weiner, 263 Main St, Kackensack, NJ 07601-5704

intp + Richard L. Pearson, c/o Bart A. Houston, Esq., 1401 E. Broward Blvd, Suite 206, Fort Lauderdale, FL 33301-2116

cr + Richard Luneburg, 1407 SW 8 St, Pompano Beach, FL 33069-4511

cr + Richard Wolfe, 175 SW 7 St #2410, Miami, FL 33130-2966

sp + Richman Greer, 250 Australian Ave S #1504, One Clearlake Center, West Palm Beach, FL 33401-5016

cr + Robert A. Kimmel GRNTR RTND Annuity Trust, c/o Francis L Carter, 2699 S Bayshore Dr 7th Flr, Miami, FL 33133-5425

op + Robert B Carney, 2281 Saratoga Lane, West Palm Beach, FL 33409-7224

op + Robert C. Buschel, Buschel Gibbons, P.A., 100 S.E. Third Avenue, Suite 1300, FORT LAUDERDALE, FL 33394-0017

wit + Robert D Moody, 3215 NW 10 Terr #210, Fort Lauderdale, FL 33309-5938

cr + Robert Kagan, c/o Jeffrey Sonn, Esq., 500 East Broward Blvd., Suite 1700, Fort Lauderdale, FL 33394-3005

cr + Roger Wittenberns, c/o Jeffrey Sonn, Esq., 500 East Broward Blvd., Suite 1700, Fort Lauderdale, FL 33394-3005

| District/off: 113C-0 | User: fererem | Page 6 of 11 |
| Date Rcvd: Jan 06, 2021 | Form ID: pdf004 | Total Noticed: 472 |

| | | |
|---|---|---|
| ptcrd | + | Roger Wittenberns,, c/o John H. Genovese, Esq, 100 SE 2 St #4400, Miami, FL 33131-2118 |
| intp | + | Ronnie Picou, 1502 SW 2nd Place, Pompano Beach, FL 33069-3220 |
| cr | + | Sabrina J. Kurzman, c/o Howard S. Friedman, 1000 S Andrews Ave, Fort Lauderdale, FL 33316-1038 |
| intp | + | Salco Products, Inc, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Cananda, CA 91011-1456 |
| cr | + | Satoriquest, Inc., P.O. Box 110152, Lakewood Ranch, FL 34211-0002 |
| sp | + | Scott L Schmookler, 10 S LaSalle #1600, Chicago, IL 60603-1015 |
| intp | + | Scott Morgan, James D. Silver, 633 South Federal Hwy, Fort Lauderdale, FL 33301-3164 |
| wit | + | Scott Relan, c/o Bart A. Houston, Esq., The Kopelowitz Ostrow Firm, P.A., 200 SW 1st Avenue, Suite 1200 Fort Lauderdale, FL 33301-2073 |
| intp | + | Scott W. Rothstein, c/o Hinshaw & Culbertson, LLP, One East Broward Blvd., Fort Lauderdale, FL 33301-1866 |
| wit | + | Sea Club Ocean Resort Hotel, Inc., c/o Moskowitz, Mandell, et al., 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| intp | + | Segall Gordich P.A., 801 Brickell Avenue, Suite 938, Miami, FL 33131-2987 |
| intp | + | Setvest, LLC, 201 Biscayne Blvd., 17th Floor, Miami, FL 33131-4329 |
| sp | + | Shawn R Fox, 1345 Ave of the Americas, Seventh Floor, New York, NY 10105-0302 |
| intp | + | Shelley Miles, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| cr | + | Shimon Levy, c/o Moskowitz, Mandell, et al., 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| intp | + | Silent Software, Inc., 3100 W Burbank Boulevard, Suite #101, Burbank, CA 91505-2348 |
| cr | + | Sochet and Company, Inc., Kozyak Tropin & Throckmorton, 2525 Ponce de Leon Boulevard, 9th Floor, Coral Gables, FL 33134-6039 |
| acc | + | Soneet Kapila, KapilaMukamal, 1000 S Federal Hwy Suite 200, Ft Lauderdale, FL 33316-1237 |
| br | + | Soraya Mackhrandilall, 419 Lafayette St 6th FL, New York, NY 10003-7033 |
| intp | | St. Paul Fire and Marine Ins. Co., c/o Ivan J Reich, 401 East Las Olas Boulevard, Suite 1850, Tampa, FL 33602 |
| cr | + | Steven Bitton, c/o Geoffrey D. Ittleman, 440 N Andrews Ave, Fort Lauderdale, FL 33301-3214 |
| sp | + | Steven Sprechman, 2775 Sunny Isles Blvd #100, Miami, FL 33160-4078 |
| intp | + | Stuart Rosenfeldt, c/o Luis Salazar, Infante Zumpano Hudson & Miloch, LLC, 500 South Dixie Highway, Suite 302, Coral Gables, FL 33146-2768 |
| intp | + | SunTrust Bank, 1001 Semmes Ave, Richmond, VA 23224-2245 |
| intp | + | Suzanne Rosenfeldt, c/o Luis Salazar, Infante Zumpano Hudson & Miloch, P.A., 500 S. Dixie Highway, Suite 302, Coral Gables, FL 33146-2768 |
| intp | + | TD Bank, N.A., c/o McGuireWoods LLP, 50 N Laura St #3300, Jacksonville, FL 32202-3661 |
| intp | + | The Florida Bar, c/o Adria E Quintela, 1300 Concord Terr #130, Sunrise, FL 33323-2899 |
| sp | | Tim Gilbert, Toronto-Dominion Centre, 77 King St W #2010, Toronto, M5K1K2, CANADA |
| cr | + | Todd D. Snyder, c/o Bast Amron LLP, One Southeast Third Avenue, Suite 1440, Miami, FL 33131-1714 |
| intp | + | Troy Gardner, c/o Thomas Roth, 2222 Foothill Blvd #E354, La Canada, CA 91011-1456 |
| ptcrd | + | Universal Legal, 888 E Las Olas Blvd #508, Ft Lauderdale, FL 33301-2285 |
| cr | + | Utica Advisors, LLC, 201 S. Biscayne Blvd., 17th Floor, Miami, FL 33131-4329 |
| cr | + | VRLP1, LLC, c/o Mark F Booth, 1401 East Broward Blvd #300, Fort Lauderdale, FL 33301-2116 |
| intp | + | Viceroy GLobal Investments, Inc, James D. Silver, 633 South Federal Hwy, Fort Lauderdale, FL 33301-3164 |
| cr | + | Von Allmen Dynasty Trust, c/o Conrad & Scherer, LLP, P.O. Box 14723, Fort Lauderdale, FL 33302-4723 |
| intp | + | Weinreb & Associates Diamond, Inc. d/b/a Weinreb D, c/o George L. Zinkler, III, Esq., RPRS, PA, 101 NE 3rd Ave., #1800, Fort Laud., FL 33301-1252 |
| intp | + | Westchester Insurance Company, c/o Ivan J Reich, 401 East Las Olas Boulevard, Suite 1850, Fort Lauderdale, FL 33301-4236 |
| cr | + | White Oak Global Advisors LLC, c/o Lauren Fleischer Louis, 401 East Las Olas Blvd #1200, Fort Lauderdale, FL 33301-2211 |
| sp | + | Whitney R Travis, One James Center, 901 E Cary St, Richmond, VA 23219-4063 |
| intp | + | William C Nystrom, One Marina Park Dr, 15th Floor, Boston, MA 02210-1832 |
| sp | + | William O Hutchinson, 201 N Tryon St #3000, Charlotte, NC 28202-2146 |
| intp | + | Zurich American Ins. Co., c/o Ivan J. Reich, 401 East Las Olas Boulevard, Suite 1850, Fort Lauderdale, FL 33301-4236 |
| 88025199 | + | Adele & Jack Mussry, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 88015337 | + | Alissa Mauro, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87641065 | | American Express Travel Related Services Co Inc, c/o Becket and Lee LLP, POB 3001, Malvern PA 19355-0701 |
| 90473004 | + | American heart Asso Inc, 7272 Greenville Ave, Dallas TX 75231-4596 |
| 88015339 | + | Angel Cruz, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87610869 | + | Angela Riggs, 8181 Madison Lake Circle S, Davie, FL 33328-4523 |
| 87484388 | + | Aran Development Inc, c/o Sonn & Erez, 500 E Broward Blvd #1600, Ft Lauderdale FL 33394-3006 |
| 88025011 | + | Aretz Associates, a Partnership, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 88021884 | + | BFMC Investment, LLC, C/O Conrad & Sherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 87641202 | + | BSFS Equipment Leasing, 1010 Thomas Edison Blvd SW, Cedar Rapids IA 52404-8247 |
| 88024260 | + | Banyon 1030-32, LLC, c/o Michael S. Budwick, Esq., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| 88023916 | + | Banyon Funding, LLC, 3960 Howard Hughes Pkwy, #500, Las Vegas, NV 89169-5988 |
| 88024227 | + | Banyon Funding, LLC, c/o Michael S. Budwick, Esq., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| 88024308 | + | Banyon Income Fund, LP, c/o Michael S. Budwick, Esq., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| 88023924 | + | Banyon Investments LLC, 3960 Howard Hughes Pkwy, #500, Las Vegas, NV 89169-5988 |
| 88024143 | + | Banyon Investments, LLC, c/o Michael S. Budwick, P.A., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| 88024001 | + | Banyon Resources LLC, 3960 Howard Hughes Pkwy, #500, Las Vegas, NV 89169-5988 |
| 88024230 | + | Banyon Resources, LLC, c/o Michael S. Budwick, Esq., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |

| |
| |

| | | |
|---|---|---|
| 88024231 | + | Banyon USVI (Del), LLC, c/o Michael S. Budwick, Esq., 200 S. Biscayne Blvd., Suite 3000, Miami, FL 33131-2305 |
| 88015352 | + | Beatriz Lopez, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015652 | + | Ben Zion Varon, c/o William G. Salim, Jr., Esq., Moskowitz, Mandell, Salim & Simowitz, PA, 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| 87801394 | + | Beth Williamson, Farmer, Jaffe, Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87484389 | + | Bonnie Barnett, c/o Sonn & Erez, 500 E Broward Blvd #1600, Ft Lauderdale FL 33394-3006 |
| 87801389 | + | Bradley J. Edwards, Farmer, Jaffe, Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 90601252 | + | Braman Motors, Inc., c/o Matthew G. Krause, Esq., Luks Santaniello Petrillo & Jones, P.A., 110 S.E. 6th Street, 20th Floor, Fort Lauderdale, Florida 33301-5018 |
| 88015325 | + | Brian A. Baudrit, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015357 | + | Brian Korinko, p.r. Est. Jacqueline Sue Cohen Kori, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87575363 | + | CIT Technology Financing Services Inc, Bankruptcy Processing Solutions, POB 593007, San Antonio TX 78259-0200 |
| 87672057 | | Caarolina Casualty Insurance Company, c/o Bradley S. Shraiberg, Esq., 2385 NW Executive Drive, Suite 300, Boca Raton, FL 33431 |
| 87631114 | + | Carl Linder, 1900 N Bayshore Dr #4904, Miami, FL 33132-3026 |
| 87801396 | + | Cheryl Seinfeld, 115 NE 3rd Ave., #307, Ft. Lauderdale, FL 33301-1296 |
| 88015335 | + | Christina Harrell, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88010695 | + | Circle K Family, LLC, c/o Francis L. Carter, Esq., Katz Barron Squitero Faust, 2699 S. Bayshore Dr., 7th Floor, Miami, FL 33133-5425 |
| 91537003 | + | Claims Recovery Group LLC, 92 Union Avenue, Cresskill, NJ 07626-2128 |
| 88021886 | + | Concorde Capital, Inc, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 90885568 | + | Concorde Capital, Inc., c/o Conrad & Scherer, LLP, 633 South Federal Highway, Fort Lauderdale, FL 33301-3164 |
| 88021885 | + | Cooper Management, LLC, C/O Conrad & Scherer, LLC, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 89873155 | + | Coquina Investments, c/o G. Eric Brunstad, Jr., Dechert LLP, 90 State House Square, Hartford, CT 06103-3708 |
| 87680499 | + | Crime Stoppers, Ivan J. Reich, Esq., GrayRobinson, P.A., 401 E. Las Olas Blvd., Ste. 1850, Fort Lauderdale, FL 33301-4236 |
| 88021942 | + | D&L Partners, L.P., C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 88021882 | + | D3 Capital Club, LLC, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 88015607 | + | Daniel Minkowitz, c/o William G. Salim, Jr., Esq., Moskowitz, Mandell, Salim & Simowitz, PA, 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| 88024613 | + | Danielle El-Ani, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 87624546 | + | Darah I. Rivera, 3828 Wilderness Way, Coral Springs FL 33065-6052 |
| 88023197 | + | Dean Kretschmar, c/o Conrad & Scherer, LLP, 633 South Federal Highway, Fort Lauderdale, FL 33301-3164 |
| 88010693 | + | Deborah Marlin Revocable Trust U/A 06/01/98, c/o Francis L. Carter, Esq., Katz Barron Squitero Faust, 2699 S. Bayshore Dr., 7th Floor, Miami, FL 33133-5425 |
| 87630399 | + | Denis Kleinfeld, 2061 NE 214 Terr, North Miami Beach, FL 33179-1648 |
| 91620145 | | Deutsche Bank National Trust Company, c/o Ocwen Loan Servicing, LLC, Attn: Bankruptcy Department, P.O. Box 24605, West Palm Beach, FL 33416-4605 |
| 88015353 | + | Diana Garcia, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87611612 | + | Diana Meyer, 20291 NW 10 Ave, Pembroke Pines FL 33029-3429 |
| 88015327 | + | Dolores Schneider, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015329 | + | Doris Inverso, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88010692 | + | Edward & Mary Lorie Saltzman, c/o Francis L. Carter, Esq., Katz Barron Squitero Faust, 2699 S. Bayshore Dr., 7th Floor, Miami, FL 33133-5425 |
| 88025140 | + | Edward and Carol Morse, 6010 Lelac Road, Boca Raton, FL 33496-2302 |
| 88023593 | + | Emess Capital, LLC., c/o Bruce A. Katzen. Esq., 201 S. Biscayne Blvd., 17th Floor, Miami, Florida 33131-4329 |
| 88015345 | + | Enid Griffiths, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015355 | + | Evelyn Adamo, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88021887 | + | Extra Inning Dynasty Trust, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 88741674 | + | FEB Victims Group, c/o Geoffrey S Aaronson, 100 SE 2nd St, 27th FL, Miami FL 33131-2122 |
| 91504142 | + | Fair Harbor Capital, LLC, Ansonia Finance Station, PO Box 237037, New York, NY 10023-0028 |
| 87801385 | + | Gary M. Farmer, Jr., Farmer, Jaffe, Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88024989 | + | H&N Associates, a Partnership, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 91517291 | + | Hightower Advisors, LLC, Squire Sanders (US) LLP, Sean T. Cork, 200 S. Biscayne Blvd., #4100, Miami, FL 33131-2362 |
| 88015347 | + | Hirbod Samsam, p.r. Est of Parvaneh Samsam, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88097690 | + | Ira Sochet Inter Vivos Trust, c/o Lawrence A. Gordich, Esq., Segall Gordich P.A., 801 Brickell Avenue, Suite 900, Miami, FL 33131-2979 |
| 88015340 | + | Iris Altman, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015343 | + | Jaime Alvarez, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88025944 | + | Jeff Stay, c/o James Schwitalla, 12954 SW 133 Court, Miami, FL 33186-5806 |
| 88015342 | + | Joan Weissberg, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 89952785 | + | John B Thompson III, 203 Colony Rd, Jupiter, FL 33469-3528 |
| 88015326 | + | John Figueroa, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87610203 | + | Jonathan Birkman, 1336 NW 4 St, Boca Raton FL 33486-3202 |
| 91709087 | + | Jose R Morales, 380 W Palmetto Park Rd, #313C, Boca Raton FL 33432-6718 |
| 88015349 | + | Juan Frometa, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015332 | + | Judith Hy, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |

District/off: 113C-0         User: fererem         Page 8 of 11

Date Rcvd: Jan 06, 2021         Form ID: pdf004         Total Noticed: 472

| | | |
|---|---|---|
| 88015360 | + | Judith Mencke & Frank Garza, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87610383 | + | Kaley Lombardo, 1638 SW 33 Ct, Ft Lauderdale, FL 33315-2874 |
| 87629840 | + | Kari Rosenfeld, 1417 NE 5 St, Ft Lauderdale FL 33301-1267 |
| 87990213 | | Karin & Slawomir Romanowski, 4 Romar Drive, Dundas, Ontario, Canada L9H 5E2 |
| 88010694 | + | Kenneth Marlin, c/o Francis L. Carter, Esq., Katz Barron Squitero Faust, 2699 S. Bayshore Dr., 7th Floor, Miami, FL 33133-5425 |
| 88015358 | + | Kenneth Valdespino and Annette Valdespino, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88008542 | ++++ | LMB FUNDING GROUP, ATTN: LARRY KING, 160 SUMMIT AVE STE 2, MONTVALE NJ 07645-1721 address filed with court:, LMB Funding Group, Attn: Larry King, 160 Summit Ave, 2nd FL, Montvale NJ 07645 |
| 90279148 | + | Lawrence E. Dekelbaum, c/o Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, Florida 33301-3164 |
| 90388027 | + | Legal Staffing, Inc., 888 East Las Olas Boulevard, Suite 508, Fort Lauderdale, FL 33301-2285 |
| 90651153 | + | Legal Staffing, Inc., 888 East Las Olas Boulevard, Suite 508, Fort Lauderdale, Florida 33301-2285 |
| 87576238 | + | Leonid Dvosis, 3660 NE 166 St #515, North Miami Beach, FL 33160-3861 |
| 87595761 | + | LexisNexis, A Div. of Reed Elsevier Inc., 9443 Springboro Pike, Miamisburg, OIH 45342-4425 |
| 87647399 | + | Linda Holt, 48 Union St, Camden ME 04843-2023 |
| 91173029 | + | Liquidity Solutions Inc, One University Plaza #312, Hackensack NJ 07601-6205 |
| 87635483 | + | Lisa Sorge, 2721 NE 11 Terr, Pompano Bch FL 33064-6317 |
| 88015338 | + | Lorenzo Fagan, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88023855 | + | MMRH,LLC, c/o Bruce Reinhart,P.A., 250 S. Australian Avenue #1400, West Palm Beach, Florida 33401, 5 33401-5016 |
| 88015333 | + | Mamita Morrison, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015348 | + | Maria Prunskis, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87801392 | + | Maria W. Kelljchian, Farmer, Jaffe, Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87801390 | + | Mark S. Fistos, 3213 Pablo Creek Way, Tallahassee, FL 32312-4276 |
| 87925891 | + | Marlin Business Bank, 300 Fellowship Road, Mount Laurel, NJ 08054-1201 |
| 87924120 | + | Marlin Leasing Corporation, 300 Fellowship Road, Mount Laurel, NJ 08054-1727 |
| 88010691 | + | Marvin P. Kimmel FBO IRRL, c/o Francis L. Carter, Esq., Katz Barron Squitero Faust, 2699 S. Bayshore Dr., 7th Floor, Miami, FL 33133-5425 |
| 87801388 | + | Matthew D. Weissing, Farmer, Jaffe, Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 90601250 | + | Matthew G. Krause, Esq., Luks Santaniello Petrillo & Jones, P.A., 110 S.E. 6th Street, 20th Floor, Fort Lauderdale, FL 33301-5018 |
| 88025105 | + | Melina El-Ani, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 88015328 | + | Mercedes Zota, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87801395 | + | Michael Fisten, Farmer, Jaffe, Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015356 | + | Mitchell Delgado, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015324 | + | Molly O'Brien and Kenneth O'Brien, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 89269117 | + | Monarch Capital Fund, Ltd., c/o Paul L. Orshan, P.A., 2506 Ponce de Leon Blvd., Coral Gables, FL 33134-6013 |
| 88015631 | + | Mordechai Bar Adon, c/o William G. Salim, Jr., Esq., Moskowitz, Mandell, Salim & Simowitz, PA, 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| 88025198 | | Morse Operations, Inc., 6363 NE 6th Way, Suite 400, Fort Lauderdale, FL 33309 |
| 88015331 | + | Myranda Keough, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88021274 | + | NF Servicing, LLC, c/o William G. Salim, Jr., Esq., Moskowitz, Mandell, Salim & Simowitz, PA, 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| 88015350 | + | Nadine Robin, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88024605 | + | Nassim Mussry, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 87801393 | + | Norka A. Silverio, 2601 SW 26th Ln, Miami, FL 33133-2233 |
| 88025036 | + | Park National Capital Funding, LLC, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 88025101 | + | Park National Mortgage Servicing, a Partnership, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 88015606 | + | Rachel Levy, c/o William G. Salim, Jr., Esq., Moskowitz, Mandell, Salim & Simowitz, PA, 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| 88021893 | | Razorback Funding, LLC, C/O Conrad & Scherer, LLP, Ft. Lauderdale, FL 33301 |
| 88021892 | + | Razorback Funding, LLP, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 88015341 | + | Richard Litsky, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88021889 | + | Richard Polidori, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 88010696 | + | Robert A. Kimmel Grantor Retained Annuity Trust, c/o Francis L. Carter, Esq., Katz Barron Squitero Faust, 2699 S. Bayshore Dr., 7th Floor, Miami, FL 33133-5425 |
| 88015344 | + | Robert Rozett, as personal representative of the E, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87787294 | + | Rubin and Sharon Vine, 2200 S. Ocean Lane Apt 2610, Ft. Lauderdale, FL 33316-3833 |
| 88023699 | + | Scott Morgan, c/o Conrad & Scherer, LLP, 633 South Federal Highway, Fort Lauderdale, FL 33301-3164 |
| 88015351 | + | Servando Melchor, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87801391 | + | Seth Lehrman, Farmer, Jaffe, Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015334 | + | Shebella Edwards Oliver, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015584 | + | Shimon Levy, c/o William G. Salim, Jr., Esq., Moskowitz, Mandell, Salim & Simowitz, PA, 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| 91780351 | + | Solus Opportunities Fund 1 LP, c/o Solus Alternative Asset Mgmt LP, 410 Park Avenue, 11th Floor, New York, NY 10022-9436, Attn: |

| | | |
|---|---|---|
| | | Gordon Yeager, CRO & COO |
| 91780341 | + | Solus Recovery Fund II Master LP, c/o Solus Alternative Asset Mgmt LP, 410 Park Avenue, 11th Floor, New York, NY 10022-9436, Attn: Gordon Yeager, CRO & COO |
| 91780345 | + | Solus Recovery LH Fund LP, c/o Solus Alternative Asset Mgmt LP, 410 Park Avenue, 11th Floor, New York, NY 10022-9436, Attn: Gordon Yeager, CRO & COO |
| 87550363 | + | State Service Corporation, 4030 Powerline Rd, Ft Lauderdale FL 33309-5053 |
| 87638760 | + | Steven J. Bitton, 440 N Andrews Avenue, Fort Lauderdale, FL 33301-3214 |
| 87801387 | + | Steven R. Jaffe, Farmer, Jaffe, Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87619147 | +++ | Susan Papagikos, 13968 74 St N, West Palm Beach FL 33412-2159 |
| 90279086 | + | Sussco, Inc., c/o Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, Florida 33301-3164 |
| 88020744 | + | Sussco, Inc., c/o Thomas R. Lehman, P.A., Levine Kellogg Lehman Schneider + Grossm, 201 South Biscayne Boulevard, 34th Floor, Miami, FL 33131-4332 |
| 88023851 | + | The Ann Von Allmen Living Trust, c/o Conrad & Scherer, LLP, 633 South Federal Highway, Fort Lauderdale, FL 33301-3164 |
| 88023846 | + | The David Von Allmen Living Trust, c/o Conrad & Scherer, LLP, 633 South Federal Highway, Fort Lauderdale, FL 33301-3164 |
| 88023700 | + | The Von Allmen Dynasty Trust, c/o Conrad & Scherer, LLP, 633 South Federal Highway, Fort Lauderdale, FL 33301-3164 |
| 88015359 | + | Tim Davis, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 87687741 | + | Todd Syder, c/o Bast Amron LLP, SunTrust International Center, One Southeast Third Avenue, Suite 1440, Miami, FL 33131-1714 |
| 87553256 | + | US Legal Support, Inc., c/o Werner Chaplin Corp Ar Mgr, 363 N Sam Houston Pkwy E #900, Houston, TX 77060-2408 |
| 87605012 | | United Health Care, Credit & Delinquency Management 6NB-B, 450 Columbus Blvd., P. O. Box 150450, Hartford, CT 06115-0450 |
| 87484387 | + | Universal Legal, Attn: David Welch, 888 E Las Olas Blvd #508, Ft Lauderdale FL 33301-2285 |
| 88021891 | + | Viceroy Global Investments, Inc, C/O Conrad & Scherer, LLP, 633 South Federal Highway, Ft. Lauderdale, FL 33301-3164 |
| 87610223 | + | Virginia E Sammaritano, 8213 NW 74 Terr, Tamarac, FL 33321-4862 |
| 88015336 | + | Warren Sapp, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88023820 | + | Whitney Education Group, Inc &, Whitney Information Network,Inc, c/o Joel L Tabas, 14 NE 1st Ave, PH, Miami, FL 33132-2547 |
| 88015346 | + | William Jaworski, p.r. of Est. Jonathan Jaworski, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 88015330 | + | William Rundell, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |
| 91504141 | + | Xerox Audio Visual Solutions, PO Box 2568, Norcross, GA 30091-2568 |
| 88015354 | + | Yolanda Foster, c/o Farmer Jaffe Weissing, et al., 425 N. Andrews Ave., Suite 2, Ft. Lauderdale, FL 33301-3268 |

TOTAL: 459

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| **Recip ID** | | **Notice Type: Email Address** | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|---|
| aty | + | Email/Text: wchesney@felct.com | Jan 07 2021 01:23:53 | William S Chesney III, 9225 Katy Fwy #250, Houston, TX 77024-1564 |
| cr | + | Email/Text: swulfekuhle@broward.org | Jan 07 2021 01:22:00 | Broward County Records,Taxes & Treasury, c/o Hollie N Hawn, 115 So. Andrews Ave #423, Ft. Lauderdale, Fl 33301-1826 |
| cr | + | Email/Text: robert.finkel@bipc.com | Jan 07 2021 01:22:00 | Buchanan Ingersoll & Rooney PC, One Oxford Centre, 301 Grant Street, 20th Floor, Pittsburgh, PA 15219-1412 |
| cr | | Email/Text: mdtcbkc@miamidade.gov | Jan 07 2021 01:22:00 | Miami-Dade County Tax Collector, c/o April Burch, Paralegal Unit, 140 W. Flagler St. #1403, Miami, FL 33130-1569 |
| cr | + | Email/Text: wchesney@felct.com | Jan 07 2021 01:23:53 | U.S. Legal Support, c/o William S Chesney III, 9225 Katy Fwy #250, Houston, TX 77024-1564 |
| intp | + | Email/Text: sbse.cio.bnc.mail@irs.gov | Jan 07 2021 01:22:00 | United States of America, United States Attorney, 99 NE 4 street, Miami, FL 33132-2145 |
| 87610688 | + | Email/Text: swulfekuhle@broward.org | Jan 07 2021 01:22:00 | Broward County Records,Taxes & Treasury Div., Tax Collector-Gov't Center Annex, Attn: Litigation Dept, 115 So. Andrews Avenue, Ft. Lauderdale, Fl. 33301-1818 |
| 87610624 | + | Email/Text: swulfekuhle@broward.org | Jan 07 2021 01:22:00 | Broward County Records,Taxes & Treasury Div., Tax Collector-Gov't Center Annex, Attn: Litigation Section, 115 So. Andrews Avenue, Ft. Lauderdale, Fl. 33301-1818 |
| 87641203 | + | Email/PDF: gecsedi@recoverycorp.com | Jan 07 2021 01:44:19 | General Electric Capital Corp, 1010 Thomas Edison Blvd SW, Cedar Rapids IA 52404-8247 |
| 87762717 | + | Email/Text: cenos@farr.com | | |

District/off: 113C-0                    User: fererem                    Page 10 of 11
Date Rcvd: Jan 06, 2021                 Form ID: pdf004                  Total Noticed: 472

|  |  | Jan 07 2021 01:22:00 | Gulfstream Development Group, LLC, c/o Darol H. M. Carr, Esquire, Farr, Farr, Emerich, Hackett and Carr, P, 99 Nesbit Street, Punta Gorda, FL 33950-3636 |
| 87724359 | + Email/Text: mdtcbkc@miamidade.gov | Jan 07 2021 01:22:00 | Miami-Dade County Tax Collector, Paralegal Unit, 140 W Flagler St. #1403, Miami, FL 33130-1569 |
| 93357355 | + Email/Text: legalservices@pbctax.com | Jan 07 2021 01:22:00 | Palm Beach County Tax Collector, c/o Orfelia M Mayor Esq, POB 3715, West Palm Beach, FL 33402-3715 |
| 87718274 | + Email/Text: bankruptcy@pb.com | Jan 07 2021 01:23:00 | Pitney Bowes Inc, 27 Waterview Drive, Shelton, CT 06484-4361 |

TOTAL: 13

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr |  | Esquire Solutions |
| br |  | Hess Fine Art |
| sp |  | James S. Feltman |
| intp |  | Lexington Insurance Company |
| inv |  | Lexington Insurance Company |
| fa |  | Michael S Hedrei |
| intp |  | Philip Arvidson, c/o Paul J. McMahon, Esq., 2840 S.W. Third Ave., Miami |
| op |  | Premier Developement Enterprises |
| cr |  | Rubin Vine |
| 87517299 |  | Blue Capital US East Coast Properties, L.P. |
| 87762765 |  | Blue Oak Construction, LLC |
| 87773064 |  | Guflstream Development Group, LLC |
| 88021691 |  | Litton Loan Servicing LP |
| aty | *+ | Robert C. Buschel, Buschel Gibbons, P.A., 100 S.E. Third Avenue, Suite 1300, FORT LAUDERDALE, FL 33394-0017 |
| intp | *+ | Ballamor Capital Management, LLC, 7320 Southeast Metalist Place, Hobe Sound, FL 33455-6360 |
| cr | *+ | Ben Zion Varon, c/o William G. Salim, Jr., Esq., Moskowitz, Mandell, Salim & Simowitz, PA, 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| cr | *+ | John B Thompson III, 203 Colony Rd, Jupiter, FL 33469-3528 |
| wit | *+ | Ovadia Levy, c/o Moskowitz, Mandell, et al., 800 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334-3621 |
| cr | *+ | Palm Beach County Tax Collector, c/o Orfelia M Mayor Esq, POB 3715, West Palm Beach, FL 33402-3715 |
| cr | *+ | Susan Papagikos, 13968 74 St N, West Palm Beach, FL 33412-2159 |
| 87794220 | * | American Express Travel Related Services Co Inc, c/o Becket and Lee LLP, POB 3001, Malvern PA 19355-0701 |
| 87605244 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, Centralized Insolvency Operation, P.O. Box 21126, Philadelphia, PA 19114 |
| cr | ##+ | Boston Private Financial Holdings, Inc., c/o John J Falvey and Michael J Pappone, Goodwin Proctor, LLP, Exchange Place, 53 State Street, Boston, MA 02109-2820 |
| cr | ##+ | Euro Motorcars, Inc., c/o Lauri E. Cleary, Esq., Lerch Early & Brewer, 3 Bethesda Metro Center, Suite 460, Bethesda, MD 20814-6369 |
| cr | ##+ | Leslyn McRae, 5330 NW 88 Ave #A106, Lauderhill, FL 33351-4846 |
| 91537002 | ##+ | Euro Motorcars, Inc., C/O Laurie E. Cleary, Esq., Lerch, Early & Brewer, 3 Bethesda Metro Ctr, Suite 460, Bethesda, MD 20814-6369 |
| 90801061 | ##+ | Euro Motorcars, Inc., c/o Lauri E. Cleary, Esq., Lerch, Early & Brewer, Chtd., 3 Bethesda Metro Center #460, Bethesda, MD 20814-6369 |
| 88008623 | ##+ | Greenwood Capital Partners, LLC, c/o Robert C. Furr, Esq, Furr and Cohen PA, 2255 Glades Rd #337W, Boca Raton, FL 33431-7379 |
| 87610730 | ##+ | Leslyn McCrae, 5330 NW 88 Ave #A106, Lauderhill FL 33351-4846 |
| 91607783 | ##+ | Maria E Machado, 71 Channing Rd, Watertown MA 02472-3337 |

TOTAL: 13 Undeliverable, 9 Duplicate, 8 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities**

District/off: 113C-0                        User: fererem                              Page 11 of 11
Date Rcvd: Jan 06, 2021                     Form ID: pdf004                            Total Noticed: 472

**in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 08, 2021                          Signature:        /s/Joseph Speetjens



**ORDERED in the Southern District of Florida on January 5, 2021.**

Paul G. Hyman, Jr., Judge
United States Bankruptcy Court

---

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA**

In re:                                                    Case No.  09-34791-PGH
                                                          Chapter 11

**Rothstein Rosenfeldt Adler, P.A.**

_____ Debtor.

### ORDER OF RECUSAL AND INTRA-DISTRICT TRANSFER

The undersigned judge, to whom the above-styled case was assigned, hereby recuses himself and refers this proceeding to the Clerk of Court for reassignment pursuant to 28 U.S.C. §455. Therefore, it is -

**ORDERED** as follows:

1.       The undersigned judge is hereby recused from any further matters in connection with this bankruptcy case.

2.       The Clerk of Court is hereby directed to reassign this bankruptcy case to another judge in this district, other than a judge in the Fort Lauderdale Division.

3.       The Clerk of Court shall provide notice of this order and notice of the case reassignment to all interested parties and creditors.

###